IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, et al. | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | No. 1:99-cv-01693-LJM-JMS |
| | ) | |
| CINERGY CORP., et al., | ) | |
| | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

## PLAINTIFFS' TRIAL BRIEF

# Exhibit A

## (Defendants' Objections and Responses to Plaintiffs' Second Set of Interrogatories, Oct. 8, 2008)

N THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA, | ) |
| | ) |
| Plaintiffs, | ) |
| | ) |
| STATE OF NEW YORK, STATE OF NEW | ) |
| JERSEY, STATE OF CONNECTICUT, | ) |
| HOOSIER ENVIRONMENTAL COUNCIL, | ) |
| and  OHIO ENVIRONMENTAL COUNCIL, | ) |
| | ) Civil Action No. 1:99-cv-1693-LJM-JMS |
| Plaintiff-Intervenors, | ) |
| | ) |
| v. | ) |
| | ) |
| CINERGY CORP., PSI ENERGY, INC., and | ) |
| THE CINCINNATI GAS & ELECTRIC | ) |
| COMPANY, | ) |
| | ) |
| Defendants. | ) |

_____

## DEFENDANTS' OBJECTIONS AND RESPONSES TO PLAINTIFFS' SECOND SET OF INTERROGATORIES AND THIRD SET OF DOCUMENT REQUESTS IN REMEDY PHASE OF CASE

Pursuant to Rules 26, 33 and 34 of the Federal Rules of Civil Procedure,

Defendants PSI Energy, Inc. and The Cincinnati Gas & Electric Company (collectively

"Cinergy") submit the following Objections and Responses ("Responses") to Plaintiffs' Second

Set of Interrogatories to Defendants in Remedy Phase of Case ("Plaintiffs' Second Remedy

Interrogatories") and Plaintiffs' Third Set of Requests for the Production of Documents to

Defendants in Remedy Phase of Case ("Plaintiffs' Third Remedy Requests").

These Responses provide and rely upon information and identify documents that

are currently available or known to Cinergy after diligent investigation in the time allotted for

responding.  Cinergy reserves the right to, and intends to, supplement, amend or revise these Responses as additional information becomes available or comes to its attention.

## PART ONE

### I.     OBJECTIONS TO GENERAL INSTRUCTIONS

Nothing in these Responses is intended to, or should be construed to, waive or relinquish any rights that Cinergy has under applicable rules and law.  Cinergy does not waive other objections to Plaintiffs' Second Remedy Interrogatories and Plaintiffs' Third Remedy Requests by expressing or asserting certain objections in these Responses.  Cinergy further reserves the right to assert additional objections and to revise or amend its objections as appropriate or necessary.

1.     <u>Scope of Discovery</u>.  Cinergy objects to Plaintiffs' Second Remedy Interrogatories and Plaintiffs' Third Remedy Requests to the extent that they are directed to representatives, attorneys, or other persons directly or indirectly employed or retained by them or anyone else acting on behalf of Cinergy.  Cinergy has been engaged in ongoing efforts to identify responsive documents and information at the relevant corporate offices and business locations of the named Defendants.  Information and documents in the possession of counsel for Cinergy is generally subject to the attorney-client and work product privileges, and to the extent not so protected, is generally duplicative of information and documents in Cinergy's files.  Cinergy has no control or custody over information and documents maintained by third parties retained for particular purposes and has no obligation to produce such materials under the Federal Rules of Civil Procedure.

2.     <u>Time Period</u>.  Cinergy objects to Plaintiffs' Second Remedy Interrogatories and Plaintiffs' Third Remedy Requests to the extent that they generally apply to

the time period January 1, 1987 to the present.  No basis is given for this time period, and it is

unduly broad and burdensome with respect to a number of the Interrogatories posed.

Furthermore, the date is inconsistent with the scope of the investigation previously conducted by

the Plaintiffs and with the time periods specified in the discovery requests previously served by

Plaintiffs in the liability phase of this case.  As many of Plaintiffs' Second Remedy

Interrogatories and Plaintiffs' Third Remedy Requests seek information and documents

previously made available by Cinergy, and as Cinergy has been engaged in reviewing millions of

pages of responsive documents at numerous locations for several years prior to receipt of these

requests, it would be unduly burdensome and excessively expensive to require Cinergy to go

back and identify additional documents that may be responsive to these Interrogatories.

Moreover, requests for non-privileged documents or information created after the filing of this

case is not reasonably calculated to lead to the discovery of admissible evidence.

        3.    <u>Supplemental Responses</u>.  Plaintiffs' Amended Complaints seek relief

related to the Wabash River Projects on which the jury returned a verdict for Plaintiffs.  All of

these projects occurred in or prior to 1992.  Many Interrogatories, however, seek broad

categories of business records regularly created by Cinergy on an ongoing basis.  No newly

created records are likely to lead to the production of admissible evidence concerning activities

already concluded at the relevant Cinergy plants.  Rather, such requests are overbroad, unduly

burdensome and intended to harass, annoy or embarrass Cinergy.  Cinergy will supplement its

responses in accordance with Fed. R. Civ. P. 26(e).

        4.    <u>Privilege</u>.  Cinergy objects to Plaintiffs' Second Remedy Interrogatories

and Plaintiffs' Third Remedy Requests to the extent they seek production or disclosure of

information, documents, or things that are protected from discovery by the attorney-client

privilege, the attorney work product doctrine, Rules 29(b)(3) and (4) of the Federal Rules of

Civil Procedure and all other applicable privileges, protections, or immunity from discovery.  If

and to the extent Cinergy inadvertently discloses to the United States or other party to this

litigation information that is, or may be, protected from discovery under the attorney-client

privilege, attorney work product doctrine or other privileges or protections from discovery, such

inadvertent disclosure is not intended to, and shall not be construed to, waive any such privilege,

protection, or immunity.

Cinergy further objects to the instruction concerning the identification and

description of documents withheld as privileged.  Cinergy will prepare a privilege log setting

forth the information required by the Federal Rules of Civil Procedure and applicable Local

Rules.

5.      <u>Lack of Information</u>.  Cinergy objects to this instruction and states that it

will comply with the requirements of applicable rules and law.

6.      <u>Additional Instructions</u>.  Cinergy object to all other General Instructions

not specifically addressed above, to the extent they seek to impose upon Cinergy obligations in

addition to, inconsistent with, or beyond those required by the Federal Rules of Civil Procedure

and applicable Local Rules.  Cinergy states that with respect to matters addressed in those

Instructions, Cinergy will comply with applicable rules and law.

## II.      OBJECTIONS TO "DEFINITIONS"

In addition to the objections set forth elsewhere in these Responses, Cinergy

asserts the following objections to the Definitions set forth in Plaintiffs' Second Remedy

Interrogatories and Plaintiffs' Third Remedy Requests.

1.      "Beckjord".  Cinergy objects to the definition as overbroad and irrelevant to the extent it refers to units not at issue in the remedy phase of this case.

2.      "Compensation."   Cinergy objects to the definition as overbroad and unduly burdensome.  In addition, the definition seeks to obtain certain information that is not relevant to the issues to be tried in the remedy phase of this case.

3.      "Consultant" or "Consultants."  Cinergy objects to the definition of "Consultant" and "Consultants" as vague, ambiguous, overbroad and seeking information outside the scope of discovery in this action, the production of which would be unduly burdensome.  As defined in the Requests, the terms would cover any and all persons who, at any time, provided any advice of any type to or acted as an agent in any manner for Cinergy.  Such a definition is patently unreasonable, overbroad, and unduly burdensome.  Cinergy also objects to these terms to the extent that they attempt to impose on Cinergy obligations in addition to, inconsistent with, or beyond those required by the Federal Rules of Civil Procedure and applicable Local Rules.  Cinergy has no control or custody over information and documents maintained by third parties retained for particular purposes and has no obligation to produce such materials under the Federal Rules of Civil Procedure.  Cinergy further objects to these definitions to the extent they seek or purport to impose obligations beyond those or in addition to those negotiated by the Parties pursuant to the agreement on the scope of electronic discovery and the Agreement Regarding the Scope of Expert Discovery.

4.      "Contractor" or "Subcontractor."  Cinergy objects to the definition of "Contractor" and "Subcontractor" as vague, ambiguous, overbroad and seeking information outside the scope of discovery in this action, the production of which would be unduly burdensome.  As defined in the Requests, the terms would cover any and all persons who, at any

time, provided any advice of any type to or acted as an agent in any manner for Cinergy.  Such a definition is patently unreasonable, overbroad, and unduly burdensome.  Cinergy also objects to these terms to the extent that they attempt to impose on Cinergy obligations in addition to, inconsistent with, or beyond those required by the Federal Rules of Civil Procedure and applicable Local Rules.  Cinergy has no control or custody over information and documents maintained by third parties retained for particular purposes and has no obligation to produce such materials under the Federal Rules of Civil Procedure.  Cinergy further objects to these definitions to the extent they seek or purport to impose obligations beyond those or in addition to those negotiated by the Parties pursuant to the agreement on the scope of electronic discovery and the Agreement Regarding the Scope of Expert Discovery.

5.      "Defendants."  Cinergy objects to the definition of "Defendants" as grossly overbroad, vague, and unduly burdensome.  As defined in Plaintiffs' Second Remedy Interrogatories, this definition would encompass not only the entire, independently overbroad and unduly burdensome categories of "Contractor" and "Consultant," but also appears to encompass essentially every person who has ever been employed by anyone in any capacity, expressly including "other persons directly or indirectly employed by Defendants *or anyone else.*"  The only defendants in this case are PSI Energy, Inc. and The Cincinnati Gas & Electric Company.

6.      "Document."  Cinergy objects to the definition of "Document" to the extent it seeks or purports to impose obligations beyond or in addition to those imposed by the Federal Rules of Civil Procedure and/or those obligations negotiated by the Parties pursuant to the agreement on the scope of electronic discovery and the Agreement Regarding the Scope of Expert Discovery.

7.    "<u>Equitable Factor</u>."  Cinergy objects to the definition as overbroad and seeking to impose obligations beyond or in addition to those imposed by the Federal Rules of Civil Procedure and the Local Rules of this Court.  Cinergy also objects to this definition to the extent that it seeks information that is subject to work product or attorney-client privilege protection.

8.    "<u>Identify</u>."  Cinergy objects to the definition of "identify" on the grounds that it is vague, ambiguous and overly broad.  Cinergy further objects to the extent that the definition seeks or purports to impose obligations beyond or in addition to those imposed by the Federal Rules of Civil Procedure or the Local Rules of this Court.

9.    "<u>Relate to</u>" or "<u>relating to</u>."  Cinergy objects to the definitions of "Relate to," or "relating to" as vague, ambiguous, overbroad, and unduly burdensome.  Cinergy further objects to the extent that the definitions seek or purport to impose obligations beyond or in addition to those imposed by the Federal Rules of Civil Procedure and the Local Rules of this Court.

10.    "<u>Wabash River</u>."  Cinergy objects to the definition as overbroad and irrelevant to the extent it refers to units not at issue in the remedy phase of this case.

11.    "<u>You</u>."  Cinergy objects to this definition to the extent that it seeks or purports to impose obligations beyond or in addition to those imposed by the Federal Rules of Civil Procedure and the Local Rules of this Court.  Specifically, and without limiting the scope of the objection in the immediately preceding sentence, Cinergy objects to the definition to the extent that it seeks to require production of materials that are privileged or otherwise protected by the attorney-client privilege and attorney work product doctrine.

### III.   GENERAL OBJECTIONS TO INTERROGATORIES AND DOCUMENT REQUESTS

1.   Cinergy objects to Plaintiffs' Second Set of Remedy Interrogatories and Plaintiffs' Third Remedy Requests to the extent that they, in whole or in part, purport or seek to impose upon Cinergy obligations in addition to or other than those required by the Federal Rules of Civil Procedure and the Local Rules of this Court.

2.   Cinergy objects to Plaintiffs' Second Set of Remedy Interrogatories and Plaintiffs' Third Remedy Requests to the extent that they are vague, ambiguous, overly broad, or unduly burdensome.

3.   Cinergy objects to Plaintiffs' Second Set of Remedy Interrogatories and Plaintiffs' Third Remedy Requests to the extent that they seek information or documents that are not relevant to the subject matter of this action and/or not likely to lead to the discovery of admissible evidence.

4.   Cinergy objects to Plaintiffs' Second Set of Remedy Interrogatories and Plaintiffs' Third Remedy Requests to the extent that they seek information that is not subject to discovery on the basis of the attorney-client privilege, the work product doctrine, the critical self-evaluation privilege, or any other applicable privilege or protection from discovery.   Cinergy further objects to those Interrogatories to the extent they seek disclosure by Cinergy of confidential or proprietary information or trade secrets and/or confidential business or commercial information.   Cinergy has produced and will produce such information only subject to the provisions of the Protective Order entered by the Court in this case.   Moreover, to the extent any information produced by Cinergy in these Responses or other discovery responses in this litigation is Confidential Business Information protected from discovery under the Freedom of Information Act; subject to another confidentiality agreement or protective order; or entitled

to any other protection from disclosure to anyone but parties to this litigation and their counsel, production of such information in these Responses or other discovery responses shall not waive any such confidentiality protection or similar right of Cinergy.

5.       Cinergy objects to Plaintiffs' Second Set of Remedy Interrogatories and Plaintiffs' Third Remedy Requests to the extent that they call for legal conclusions or for legal analysis.

6.       Cinergy objects to Plaintiffs' Second Set of Remedy Interrogatories and Plaintiffs' Third Remedy Requests to the extent that the discovery sought is obtainable from some other source that is more convenient, less burdensome, or less expensive or to the extent that responding will be oppressive, unduly burdensome, or unreasonably expensive.

7.       Cinergy objects to Plaintiffs' Second Set of Remedy Interrogatories and Plaintiffs' Third Remedy Requests to the extent that they seek information and/or documents that are available to the public, or are matters of public record.

8.       Cinergy objects to Plaintiffs' Second Set of Remedy Interrogatories and Plaintiffs' Third Remedy Requests to the extent that they seek information and/or documents that are not within Cinergy's possession, custody or control.

9.       Cinergy objects to Plaintiffs' Second Set of Remedy Interrogatories and Plaintiffs' Third Remedy Requests to the extent that they use or rely upon a term that is undefined or unexplained within the context of such Interrogatories.

10.       Cinergy objects to Plaintiffs' Second Set of Remedy Interrogatories and Plaintiffs' Third Remedy Requests to the extent that they seek information and/or documents concerning activities that occurred outside the five-year limitations period provided by 28 U.S.C. § 2462.  Cinergy's production of documents or information concerning activities, projects,

events or occurrences prior to November 3, 1994, is made subject to and without waiving this objection.  Cinergy expressly reserves all rights to object to the use or admission in to evidence of pre-November 1994 documents or information in this action.

11.     Cinergy objects to Plaintiffs' Second Set of Remedy Interrogatories and Plaintiffs' Third Remedy Requests to the extent that they seek information and/or documents relevant only to the liability phase of this case.

12.     Cinergy objects to Plaintiffs' Second Remedy Interrogatories and Plaintiffs' Third Remedy Requests to the extent that they improperly seek information arising after the commencement of this case, or to the extent that they seek information unrelated to (a) the four projects at the Wabash River Generating Station for which the jury returned a liability verdict against Cinergy; and/or (b) the specific violations of the 1998 Administrative Order on Consent and Ohio State Implementation Plan concerning particulate matter emissions at Beckjord Units 1 and 2 for which the Court found liability in September 2007.

13.     Cinergy objects to Plaintiffs' Second Set of Remedy Interrogatories and Plaintiffs' Third Remedy Requests to the extent that they seek information without appropriate temporal limitation or qualification.

14.     Cinergy objects to Plaintiffs' Second Set of Remedy Interrogatories and Plaintiffs' Third Remedy Requests to the extent that they seek information regarding Cinergy's opinions or contentions that relate to facts or the application of law to the facts.  Because discovery is ongoing and not completed, these interrogatories are not proper at this stage of the proceedings, but rather, pursuant to Fed. R. Civ. P. 33(c), should be deferred until at or near the end of the discovery period.

15.    Cinergy objects to Plaintiffs' Second Set of Remedy Interrogatories and Plaintiffs' Third Remedy Requests to the extent that they seek information contained in documents that are in Plaintiffs' possession, custody or control and have not yet been produced in discovery, or to the extent that the information requested is not within the possession, custody or control of Cinergy and is as readily or conveniently obtainable from or by the United States or other Plaintiffs.

16.    Cinergy objects to Plaintiffs' Second Set of Remedy Interrogatories and Plaintiffs' Third Remedy Requests to the extent they seek to shift the burden of proof of any fact, element, issue, or claim from the United States or other Plaintiffs to Cinergy.

17.    Whenever the answer to any Interrogatory may be derived or ascertained from Cinergy's business records, and the burden of deriving or ascertaining the answer is substantially the same for Plaintiffs as for Cinergy, Cinergy reserves the right under Fed. R. Civ. P. 33(d) to answer the Interrogatory by specifying the records from which the answer may be derived or ascertained, and producing those records insofar as they have not already been made available to Plaintiffs.

18.    Reference to, identification of, or description of documents or parts of documents in these Responses is not intended by Cinergy to authenticate those documents, or to concede their admissibility into evidence at trial or elsewhere in this case or in any other administrative or judicial proceeding.  Nor is such reference, identification, or description of any document or part thereof intended as an admission by Cinergy that the contents, or any portion of those contents, are necessarily true, correct or accurate.  Cinergy hereby reserve any and all rights to contest the authenticity of, evidentiary foundation for, admissibility of, and accuracy,

validity, truth or correctness of each and every document or other item of information described, identified, or otherwise referenced in these Responses.

19.     The absence of an objection to a particular Interrogatory, or any part thereof, shall not be deemed to be an acknowledgement that information responsive to such Interrogatory exists, or an admission or agreement that the subject of any such Interrogatory (or part thereof) is relevant to the subject matter of this case.  Cinergy hereby reserve the right to object to relevancy and/or admissibility of any information provided in these Responses.

20.     Cinergy objects to Plaintiffs' Second Remedy Interrogatories and Plaintiffs' Third Remedy Requests to the extent that they are duplicative or cumulative of prior discovery requests made by one or more of the Plaintiffs in this case.  Further, Cinergy objects to re-producing documents previously made available to Plaintiffs for review and selection and/or previously produced to Plaintiffs.

## PART TWO: RESPONSES TO SPECIFIC INTERROGATORIES

**Interrogatory No. 1**:
What have you done, since the Jury Verdict in this matter, to come into compliance with the Clean Air Act at Wabash River Units 2, 3, and 5?  Your answer should include, but not be limited to, describing your steps to install pollution controls at those units, reduce emissions at those units, or obtain new or amended permits.  In your answer, please describe the facts in detail (specific actions taken, why they were taken, when they were taken, etc.), identify the relevant documents, identify your witnesses, and identify any persons with knowledge of any of the facts responsive to this interrogatory.

**Response:**  Cinergy incorporates by reference, as if set forth in full herein, the

Objections to General Instructions, Objections to Definitions, and General Objections set forth

above.  Furthermore, this Interrogatory is premature as discovery is ongoing.  Therefore, Cinergy

reserves the right to amend its responses as discovery continues.  Subject to and without waiving

its objections, Cinergy states as follows:

The Court has not yet determined what remedial relief (*i.e.*, specific measures to

"come into compliance"), if any, is appropriate and warranted with respect to the New Source

Review violations established at Wabash River Units 2, 3 and 5 and the particulate matter State

Implementation Plan (SIP) violations established at Beckjord Units 1 and 2.  Moreover, no final

judgment has been entered in this case.  Accordingly, Cinergy has no legal obligation at this time

to "come in compliance" with Clean Air Act (CAA) requirements relevant to the established

violations.  Nonetheless, since the Jury Verdict in this matter and the Court's September 28,

2007 Summary Judgment Order concerning Beckjord, Cinergy, at the direction of and in close

consultation with its attorneys, has been working diligently to determine what relief, if any, is

appropriate under Section 113 of the Clean Air Act, 42 U.S.C. § 7413(b).  This assessment has

included, but has not been limited to, an evaluation of (1) the federal courts' and EPA's

interpretation and application of CAA Section 113 generally; (2) the specific application of

Section 113 in other enforcement cases (including settlements) in which NSR and/or PM

violations have been either alleged or established; (3) EPA and state guidance and practices regarding the interpretation and application of NSR permitting and control requirements and synthetic minor source permitting; (4) the potential costs of "coming into compliance" to the company and its customers based on the specific relief sought by Plaintiffs in this case; (5) the technological feasibility and propriety of installing certain types of controls or compliance measurement devices; (6) regulatory and other legal obligations (*e.g.*, requirements imposed by the Midwest Independent Transmission System Operators and the Indiana Utility Regulatory Commission); (7) the reasonableness of and factual basis for penalties sought by Plaintiffs for the Beckjord PM SIP violations; and (8) the specific facts and arguments made by Plaintiffs and their experts in support of the relief they seek in this case.  To date, Cinergy's analysis has been hampered by Plaintiffs' failure to fully respond to discovery requests seeking to elicit the precise details of the relief Plaintiffs seek in this case.

In any event, Cinergy's analysis is subject to both work product and attorney-client communications privilege.  Nonetheless, to the extent Cinergy has made a determination as to what constitutes appropriate remedial relief in this case and is in the best interest of the public and the environment, information regarding that relief is set out below in response to Interrogatory Nos. 3 and 4.

As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure and the Local Rules of this Court.

**Interrogatory No. 2**:
What have you done, since the Court's September 28, 2007 Summary Judgment Order (available at 2007 WL 2914540), to come into compliance with the applicable particulate matter ("PM") requirements on Beckjord Units 1 and 2?  Your answer should include, but not be limited to, steps to install or improve pollution controls at those units, reduce emissions at those units, alter PM test methodologies, or obtain new or amended permits.  In your answer, please describe your

efforts in detail (specific actions taken, why they were taken, when they were taken, etc.). Identify relevant documents, identify your witnesses, and identify any persons with knowledge of any of the facts responsive to this interrogatory.

**Response:**  Cinergy incorporates by reference, as if set forth fully herein, the Objections to General Instructions, Objections to Definitions, and General Objections set forth above.  Cinergy also objects to this interrogatory on the ground that discovery is still ongoing.

Subject to and without waiving any of these objections, Cinergy states that Beckjord Units 1 and 2 were already in compliance with the applicable PM requirements when the Court issued the September 28, 2007 Summary Judgment Order.  The Summary Judgment Order relied on four failed PM tests, the latest of which occurred on May 26, 2000, more than seven years prior to the entry of the Summary Judgment Order.  Cinergy also notes that Beckjord Unit 1 has passed at least thirteen Method 5 PM tests conducted on nine separate occasions since November 20, 2003, and has not failed a single Method 5 PM test during this time.  Beckjord Unit 2 has passed at least eight Method 5 PM tests conducted on six separate occasions since May 18, 2006, and has not failed a single Method 5 PM test during this time.  *See* documents cited in Response to Interrogatory No. 23 below.

Cinergy has not made any major capital improvements to the precipitators at these units since September 28, 2007.  Cinergy has, however, engaged in routine maintenance of the Unit 1 and Unit 2 precipitators and precipitator controls since September 28, 2007.

Persons with knowledge of facts on this issue include Michael Boots, currently listed in Cinergy's witness list for trial.  Other individuals with knowledge of measures taken since September 28, 2007 can be found in non-privileged documents produced in response to Plaintiffs' First Request for Production of Documents in Remedy Phase of Case, Request Nos. 30-33.  *See also* Objection and Response to Interrogatory No. 1 above; Defendants' Objections

15

and Responses to Plaintiffs' First Set of Interrogatories in the Remedy Phase of Case, Response

to Interrogatory No. 14 (July 7, 2008).

As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy

reserves the right to supplement this Response as appropriate in accordance with the Federal

Rules of Civil Procedure and the Local Rules of this Court.

**Interrogatory No. 3**:
What do you contend is the appropriate remedy for the violations of the Clean Air Act found by
the Jury at Wabash River Units 2, 3, and 5?  Please include in your answer:  the pollutant(s)
being addressed; the type of emissions control technology, if any; the emissions rate and/or
removal efficiency of any selected emissions control technology; the cost of the technology; the
anticipated reduction in pollutants from your proposed remedy; describe whether your emissions
reductions are achieved by emissions control technology or other measures; the federal, state, or
local permits or permitting amendments required to implement your proposed remedy (including
amendments to the Title V operating permit for Wabash River); any mitigation that you intend to
propose; any equitable factors that you contend support your proposed remedy; and any
remaining legal or factual bases for the remedy (including identifying any documents relating to
your proposed remedy, identifying your witnesses on your proposed remedy, and identifying any
persons with knowledge of your proposed remedy).  If you do not intend to propose a remedy for
the violations at Wabash River Units 2, 3, and 5, please so state, and no further response is
required; however, if your answer on that score is qualified in any respect, please fully answer
the interrogatory.

**Response:**  Cinergy incorporates by reference, as if set forth in full herein, the

Objections to General Instructions, Objections to Definitions, and General Objections set forth

above.  Cinergy also objects to this Interrogatory to the extent that it is overbroad, unduly

burdensome and unlikely to lead to the discovery of admissible evidence.  This Interrogatory

alone requests fourteen separate categories of information.

Cinergy further objects to this Interrogatory on the ground that much of the

information, including documents that may be responsive to this Interrogatory, is in the

possession of the United States and/or other Plaintiffs in this litigation, and thus, is more readily

available to the Plaintiffs than to Cinergy.  Furthermore, these interrogatories are premature as

discovery is still ongoing.  Therefore Cinergy reserves the right to amend its responses as

16

discovery continues.  Subject to and without waiving any of these objections, Cinergy states as follows:

Cinergy contends that retiring Wabash River Units 2, 3, and 5 by September 1, 2012 is the most appropriate remedy for the violations found by the jury.  Retirement would achieve the maximum possible reductions in emissions from the units that the jury found to have been in violation of the Act because it would ensure that these three units would produce zero emissions in the future, including no emissions of nitrogen oxides (NOx) or sulfur dioxide (SO2).  Retirement will also achieve these reductions without the collateral impacts associated with the new control equipment proposed by the Plaintiffs.  Retirement is likewise the most cost effective alternative for the ratepayers of Indiana.  Retirement will achieve zero emissions from these units without investing at least $400 million in capital for new control equipment.

Retiring Units 2, 3, and 5 in 2012 is also the appropriate remedy because the new, state-of-the-art, 600 MW Integrated Gas Combined Cycle (IGCC) plant in Edwardsport, Indiana is expected to come on line during 2012.  The IGCC and associated transmission equipment being built as part of the IGCC project will help provide needed capacity to meet reserve margin requirements and will provide generation to meet customer demand, as well as localized generating capacity that is expected to serve the Terre Haute area.   Retiring Units 2, 3 and 5 before 2012 could cause loss of power during peak conditions to residential, commercial and industrial customers in the Terre Haute area.

In addition, retiring the units in 2012 would be expected to provide a period of time for Cinergy to transition a number of employees from their jobs at Wabash River Station, including possibly to the Edwardsport plant, once it comes on line in 2012.

Further, after the Court decides the remedy, and until Units 2, 3 and 5 are retired, Cinergy would target total annual emissions of those three units to the baseline annual emissions (as calculated by Dr. Rosen).  That would substantially reduce emissions from those three units before retirement, while providing needed capacity and energy until the new IGCC plant comes on line.

Retirement of Units 2, 3, and 5 and/or reducing generation at Units 2, 3, and 5 before retirement would be subject to Cinergy's obligations (including regulatory obligations) to provide reliable, uninterrupted generating capacity and electricity to the citizens of Indiana and appropriate oversight by regulatory authorities, including the Indiana Utility Regulatory Commission and the Midwest ISO.

To support its view that retiring Units 2, 3, and 5 in 2012 is the appropriate remedy, Cinergy will rely on the documents produced in discovery in this litigation.  Cinergy also expects to rely on the testimony of Cinergy witnesses who have been and/or will be disclosed to Plaintiffs on Cinergy's witness list and have been and/or will be made available for deposition.  Cinergy may also rely on the data, analyses and opinions of William DePriest, Stanley Hayes, Ralph Morris, Thomas Rarick, and Peter Valberg.  Copies of the expert reports of these witnesses have been served on Plaintiffs.  Additionally, these experts will be made available for deposition and their considered documents have been identified and/or produced, consistent with the parties' agreement on expert discovery and the Federal Rules of Civil Procedure.

Regarding Plaintiffs' claim that mitigation is required, including requiring additional controls on Wabash River Units 4 and 6:  It remains Cinergy's view that no mitigation is allowed, required, or appropriate in this case.  Section 113(b) of the Clean Air Act provides

authority to require Cinergy to comply prospectively with the requirements of the Act. Section 113 of the Act does not authorize relief beyond compliance or relief at units for which no liability has been established. Nor does it authorize retroactive mitigation of or restitution for alleged harms from past emissions. See Cinergy's Memorandum in Support of Its Motion for Partial Summary Judgment on the Remaining Remedial Claims (July 3, 2008) (Docket No. 1353); Cinergy's Reply Memorandum in Support of Its Motion for Partial Summary Judgment on the Remaining Remedial Claims (Aug. 22, 2008) (Docket No. 1397).

For a discussion of any further relevant equitable factors identified to date, *see* Cinergy's Objections and Response to Interrogatory No. 16 below.

As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure and the Local Rules of this Court.

**Interrogatory No. 4**:
What do you contend is the appropriate remedy for the violations found at Beckjord Units 1 and 2 in the Court's September 28, 2007 Summary Judgment Order (available at 2007 WL 2914540)? Please include in your answer: the pollutant(s) being addressed; the type of emissions control technology, if any; the emissions rate and/or removal efficiency of any selected emissions control technology; the cost of the technology; the anticipated reduction in pollutants from your proposed remedy; the amount of civil penalty that you contend is appropriate and the legal and factual basis for that penalty amount; describe whether your emissions reductions are achieved by emissions control technology or other measures; the federal, state, or local permits or permitting amendments required to implement your proposed remedy (including amendments to the Title V operating permit for Beckjord); any mitigation that you intend to propose; any equitable factors that you contend support your proposed remedy; and any remaining legal or factual bases for the remedy (including identifying any documents relating to your proposed remedy, identifying your witnesses on your proposed remedy, and identifying any persons with knowledge of your proposed remedy). If you do not intend to propose a remedy for the violations at Beckjord Units 1 and 2), please so state, and no further answer is required; however, if your answer on that score is qualified in any respect, please fully answer the interrogatory.

**Response:**  Cinergy incorporates by reference, as if set forth fully herein, the Objections to General Instructions, Objections to Definitions, and General Objections set forth above.  Cinergy also objects to this Interrogatory on the ground that discovery is still ongoing.

Subject to and without waiving any of these objections, Cinergy states that recent PM tests show that Beckjord Units 1 and 2 are in compliance with applicable PM limits, due in large part to improvements that Cinergy has already implemented at these units.  Since Beckjord Units 1 and 2 are presently in compliance with applicable PM limits, the Court should not order the installation of any new PM emissions control technology, or the improvement of any existing PM emissions control technology, at these units.

Cinergy further notes that, as set forth in the expert report of Richard D. McRanie (Sept. 29, 2008), PM continuous emissions monitors (CEMs) may have some utility as performance indicators for current PM controls at Units 1 and 2.  While Cinergy does not believe that such monitors are necessary, Cinergy will not object to the installation of PM CEMs as performance indicators at Beckjord Units 1 and 2, provided that the PM CEMs are of the type and specifications endorsed by Mr. McRanie.  No PM CEMs installed at Beckjord Units 1 and 2 should, under any circumstance, be used as a means of PM compliance measurement.

With respect to penalties, Cinergy states that the total amount of time that Beckjord Units 1 and 2 were out of compliance with applicable PM limits is minimal.  After each of the failed PM tests cited in the Court's Summary Judgment Order, Cinergy shut down the unit in question within days of first learning of the test results.  Cinergy engaged consultants to inspect the units and identify necessary repairs or replacements, and Cinergy then implemented those repairs or replacements.  Cinergy also conducted numerous Method 5 PM tests on both units once they were brought back on line, in order to ensure that PM emissions were within the

SIP limit of 0.10 lb/mmBTU.  Further, as a unit was returned to service following certain failed

PM tests, Cinergy operated the unit at less than maximum load for extended periods of time,

thereby providing additional assurance that the units were operating within the applicable PM

emissions limit.  *See* documents cited in Objections and Response to Interrogatory No. 14 below.

Finally, Cinergy notes that, with respect to the four failed Method 5 PM emissions

tests since 1998 at Beckjord Unit 1, including all three failed Method 5 PM emissions tests for

Beckjord Unit 1 that were cited in the Summary Judgment Order, Cinergy has paid a total

penalty of $28,000 to the State of Ohio and the Ohio EPA's Clean Diesel School Bus Program.

*See* CINERGY1342161-CINERGY1342169.  This is a reasonable penalty amount for the

violations at issue, and should be considered by the Court in calibrating any penalty that may be

imposed in the remedy phase of the instant trial.

See also Objections and Responses to Interrogatories Nos. 14, 16, and 20 below.

**Interrogatory No. 5**:
Describe your compensation of each of your witnesses, including, but not limited to, identifying any documents relating to such compensation and identifying any persons with knowledge of such compensation.  This request is limited to January 1, 1998 forward; however, for current employee witnesses, this request is limited to documents from January 1, 2004 forward.

**Response:**  Cinergy incorporates by reference, as if set forth fully herein, the

Objections to General Instructions, Objections to Definitions, and General Objections set forth

above.  Further, Cinergy objects to this request on the grounds that seeks irrelevant information

or information already in the possession of Plaintiffs.  Finally, Cinergy is responding to this

Interrogatory as narrowed in the September 20, 2008 letter from Justin Savage to Kathryn B.

Thomson.

Subject to and without waiving any of these objections and in accordance with the

September 20th narrowing of the Interrogatory, Cinergy responds that, to date, no witnesses other

than expert witnesses are being compensated for work done for the litigation during the remedy

phase of this case.  The hourly rate of each expert is provided in the expert reports served on September 22 and 29, 2008.

> With respect to fact witnesses, only two fact witnesses identified on Cinergy's October 6, 2008 witness list are currently employed by Duke Energy and receive compensation in the amount of $500,000 or greater for the period January 1, 2007 to the present.  The first is Mr. James Turner.  Mr. Turner is the Group Executive, President and Chief Operating Officer of U.S. Franchised Electric and Gas for Duke Energy.  As an officer, Mr. Turner's compensation is a matter of public record and thus is readily available to Plaintiffs.  *See*, *e.g.*, Duke Energy 2007 Proxy Statement at 48, *available at* http://www.duke-energy.com/investors.publications/annual.asp.  To protect the privacy of the other individual, whose compensation is not a matter of public record, Cinergy will provide a separate, confidential response identifying that individual.  In the interest of protecting that individual's privacy, Cinergy will not produce documents concerning the individual's compensation.  However, Plaintiffs may question him regarding his compensation at his deposition.

> As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure and the Local Rules of this Court.

**Interrogatory No. 6**:
For each of your witnesses, other than witnesses that will provide an expert report in this matter, state with specificity:  the subject matter(s) of the witness's anticipated testimony; and the facts, documents and communications that support or relate to the witness's anticipated testimony.

> **Response:**  Cinergy incorporates by reference, as if set forth in full herein, the Objections to General Instructions, Objections to Definitions, and General Objections set forth above.  In particular, Cinergy objects to this Interrogatory as premature inasmuch as discovery is ongoing and Plaintiffs have yet to serve expert rebuttal reports and few depositions have been

taken.  Cinergy also objects to subsection (b) of the Interrogatory as overbroad in calling for materials that "support or relate to" the witnesses' testimony.  Finally, Cinergy objects to subsection (b) as premature as Cinergy has not yet determined which fact witnesses it will definitively call to testify at trial.

Subject to and without waiving these objections, Cinergy states that it has identified certain witnesses that it is "likely to call" at trial.  *See* October 6, 2008 Revised List of Fact Witnesses.  All of these witnesses will testify based on their personal knowledge of facts and experience, and, as such, Cinergy does not believe that the testimony is covered by Rule 701 or Rule 702.  Moreover, as discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure and the Local Rules of this Court.  Subject to and without waiving these objections, Cinergy provides below its current understanding of the anticipated testimony that each fact witness designated as "likely to call" may provide, as well as a general description of the facts and documents upon which each witness may rely.

Michael Boots:  Mr. Boots is the production manager at the Beckjord power plant in New Richmond, Ohio.  If called to testify, Michael Boots would testify, *inter alia*, concerning matters related to the PM SIP violations established at Beckjord Units 1 and 2.  Such testimony may include, but is not necessarily limited to, the history of the company's compliance efforts with the PM SIP requirements and what relief is appropriate for the violations established.  In addition, Mr. Boots may testify regarding the PM controls at the Beckjord station.  Mr. Boots would rely on his personal knowledge and his employment responsibilities with Cinergy to testify with respect to these matters.  In general, the facts which may be used to support Mr. Boots' testimony will come largely from documents produced by the parties in the remedy phase

of this case relating to Beckjord PM SIP matters, as well as testimony offered by Plaintiffs' witnesses David Schulz, Kevin Vuilleumier and the Plaintiffs' 30(b)(6) witness on this topic.

  <u>Michael Callahan</u>:  Mr. Callahan is Treasury Manager, Duke Energy Business Services.  If called to testify, Mr. Callahan would testify, *inter alia*, regarding the company's ability to pay for any remedy imposed by the Court and how the company might finance such payment.  In addition, Mr. Callahan has knowledge and experience regarding the credit ratings assigned to the company.  Mr. Callahan would rely on his personal knowledge and his employment responsibilities at Cinergy in support of this testimony.  At this time, aside from publicly available information on the company's financial condition, Cinergy has not identified any particular documents upon which Mr. Callahan may rely.

  <u>J. Michael Geers</u>:  Mr. Geers is Manager, Environmental Health and Safety, Duke Energy Business Services.  If called to testify, Mr. Geers may testify, *inter alia*, regarding Cinergy's air compliance plans and efforts, including the company's plans to implement the now vacated Clean Air Implementation Rule (CAIR) and Clean Air Mercury Rule (CAMR).  Mr. Geers may also testify regarding the company's experience in implementing air pollution controls and matters concerning emissions of nitrogen oxides, sulfur dioxides and mercury from the Wabash River Plant.  *See also* Cinergy's Objections and Response to Interrogatory No. 7. Mr. Geers' testimony is predicated on his personal knowledge and his employment responsibilities.  In general, the facts which may be used to support Mr. Geers' testimony will come largely from publicly available documents, as well as documents produced by the parties in the remedy phase of this case, including documents relating to CAIR, CAMR, air pollution controls at Wabash River and actual emissions of air pollutants from Wabash River.

24

Anthony C. Geswein:  Mr. Geswein is General Manager, Systems Operations, for Duke Energy Business Services.  If called to testify, Mr. Geswein would testify, *inter alia*, regarding transmission operation issues that should be considered in fashioning appropriate relief in this case.  Mr. Geswein would rely on his personal knowledge and his employment responsibilities in support of his testimony.  At this time, Cinergy has not identified any particular documents upon which Mr. Geswein may rely.

Diane Jenner:  Ms. Jenner is Duke Energy's Director of Regulatory Strategy.  If called to testify, Ms. Jenner would testify, *inter alia*, regarding the company's Integrated Resource Planning and generation planning, as well as the potential impact of the remedy at Wabash River that Cinergy considers appropriate.  Ms. Jenner would rely on her personal knowledge and her employment responsibilities in support of her testimony.  At this time, Cinergy has not identified any particular documents upon which Ms. Jenner may rely.

Kent K. Freeman:  Mr. Freeman is General Manager, Rates & Regulatory Accounting at Duke Energy.  If called to testify, Mr. Freeman would testify, *inter alia*, regarding Indiana Utility Regulatory Commission rate recovery regulations and procedures and Cinergy's ability to pass certain costs along to rate payers through those regulations and procedures.  Mr. Freeman may also testify regarding the potential impact of a remedy on electricity rates on the company and its customers.  Mr. Freeman would rely on his personal knowledge and employment responsibilities in support of her testimony.  At this time, Cinergy has not identified any particular documents upon which Mr. Freeman may rely.

John Roebel:  Mr. Roebel is the Senior Vice President of Engineering and Technical Services for Duke Energy.  If called to testify, John Roebel would testify, *inter alia*, regarding Cinergy's historic and current CAA compliance efforts; the appropriateness of the

remedy proposed by Cinergy for the violations found by the jury at Wabash River and the inappropriateness of the remedy requested by Plaintiffs; Cinergy's experience with installing controls of the nature sought by Plaintiffs; the collateral benefits and burdens of the competing remedial scenarios; and the lack of any "excess emissions."  Mr. Roebel would rely on his personal knowledge and his employment responsibilities in support of his testimony.  At this time, Cinergy has not identified any particular documents upon which Mr. Roebel would rely.

John Swez:  Mr. Swez is Director of Generation Dispatch for Bulk Power Marketing for Duke-Indiana.  If called to testify, John Swez would testify, *inter alia*, regarding electric generating unit dispatch issues that must be considered in fashioning appropriate relief in this case.  In addition, Mr. Swez may offer testimony regarding the interaction between Cinergy and the Midwest Independent Transmission System Operator.  Mr. Swez may further offer testimony regarding the purchase of energy from the electrical grid.  Mr. Swez would rely on his personal knowledge and his employment responsibilities in support of his testimony.  At this time, Cinergy has not identified any particular documents upon which Mr. Swez would rely.

James Turner:  Mr. Turner is Group Executive, President and Chief Operating Officer of U.S. Franchised Electric and Gas for Duke Energy.   If called to testify, Mr. Turner would testify, *inter alia*, regarding Cinergy's historic and current Clean Air Act compliance efforts; the appropriateness of the remedy suggested by Cinergy for the violations found by the jury at Wabash River and the inappropriateness of the remedy requested by Plaintiffs; the benefits and burdens of the competing remedial scenarios; the lack of any "excess emissions"; and the potential impact different remedial scenarios may have on Cinergy's customer base and the company's ability to recover costs.  Mr. Turner would rely on his personal knowledge and his

employment responsibilities in support of his testimony.  At this time, Cinergy has not identified

any particular documents upon which Mr. Turner would rely.

As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy

reserves the right to supplement this Response as appropriate in accordance with the Federal

Rules of Civil Procedure and the Local Rules of this Court.

**Interrogatory No. 7**:
For each employee witness that may offer expert opinions at the remedy trial within the scope of
Federal Rule of Evidence 702, state all opinions the witness will express and the bases and
reasons for the opinions, state the data and or other information considered by the witness in
forming the opinions, detail the witness's qualifications, including a list of all publications
authored, and provide a list of all proceedings in which the witness has testified as an expert,
including at a trial, at a hearing of any kind, or by deposition, and state the witness's job title(s)
and areas of responsibility since the witness began working for Defendants (including identifying
any documents that describe the witness's job duties).

**Response:**  *See* Objections and Response to Interrogatory No. 7 served on

September 29, 2008; *see also* Objections and Response to Interrogatory No. 6 above.  As

discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to

supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure

and the Local Rules of this Court.

**Interrogatory No. 8**:
For each of your witnesses, including employee witnesses, that may offer lay opinions at the
remedy trial within the scope of Federal Rule of Evidence 701, state all opinions the witness will
express and the reasons and bases for the opinions, state the data or other information considered
by the witness in forming such opinions and the facts, identify the documents and
communications that support or relate to the witness's opinions, and state the witness's job
title(s) and areas of responsibility since the witness began working for Defendants (including
identifying any documents that describe the witness's job duties).

**Response:**  *See* Objections and Response to Interrogatory No. 6 above.  As

discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to

supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure

and the Local Rules of this Court.

**Interrogatory No. 9**:
Identify all articles, publications or presentations ("public statements") that your witnesses have authored, co-authored, presented, or co-presented, provided that such public statements concern the subject matter(s) of your witnesses testimony in this matter.  For purposes of this request, "presentations mean PowerPoint slides, handouts, and other written materials that your witness reviewed, and/or provided to, or showed, an audience while lecturing or speaking.

    **Response:**  Cinergy incorporates by reference, as if set forth fully herein, the

Objections to General Instructions, Objections to Definitions, and General Objections set forth

above.  Further, Cinergy objects to this request on the grounds that it is grossly overbroad and

seeks information and documents that are not even remotely relevant to the issues raised in the

remedy phase of this case.  Under Plaintiffs' broad standard, any statements made by a witness at

any time in any wholly unrelated matter, including, for example, a statement made during a

family court proceeding, would be responsive.  Accordingly, Cinergy has narrowed the scope of

its responses to include only prior statements made during civil or administrative proceedings or

presentations on matters that pertain to the issues raised in the remedy phase of this case.

    Subject to and without waiving these objections, Cinergy responds that

responsive, non-privileged documents were previously produced to Plaintiffs in response to

Plaintiffs' First Requests for Production of Documents, including Request Nos. 9, 14, 25, 27, 29,

36, 37, 38, 48, 51 and 52 and in connection with the liability phase of this case.  All of those

documents are as readily available to Plaintiffs as they are to  Cinergy.  Further, several

witnesses identified on Cinergy's fact witness list (as revised on October 6, 2008) were

previously deposed by Plaintiffs in the liability phase of this case.  The list of witnesses

previously deposed in the liability phase includes:  Paul Robert Ellis, Dianne Jenner and John

Roebel.  Transcripts of these depositions are as readily available to Plaintiffs as they are to

Cinergy.  With regard to expert witnesses, responsive documents are identified with the expert

disclosures provided by Cinergy and appropriate documents are or will be provided, consistent

with the agreement among the parties regarding expert discovery.

As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy

reserves the right to supplement this Response as appropriate in accordance with the Federal

Rules of Civil Procedure and the Local Rules of this Court.

**Interrogatory No. 10**:
Identify all other documents that your witnesses have authored, co-authored, presented, or co-presented, provided that such documents concern the subject matter(s) of your witnesses' testimony in this matter.  For purposes of this request, "presentations" mean PowerPoint slides, handouts and other written materials that your witnesses reviewed, and/or provided to, or showed, an audience while lecturing or speaking.

**Response**:  *See* Objections and Response to Interrogatory No. 9 above.  As

discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to

supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure

and the Local Rules of this Court.

**Interrogatory No. 11**:
Identify all individuals employed by Defendants with experience in the design, expected performance, upgrade or cost of installation or upgrade of electrostatic precipitators ("ESPs") on coal-fired power plants.

**Response**:  Cinergy incorporates by reference, as if set forth fully herein, the

Objections to General Instructions, Objections to Definitions, and General Objections set forth

above.  Further, Cinergy objects to this request on the ground that it is grossly overbroad and

seeks information that is unlimited as to time.  Cinergy also objects to this Interrogatory as

unduly burdensome and not reasonably calculated to yield relevant information because it asks

Cinergy to identify *all* employees with *any* experience, a term that is not defined, with

electrostatic precipitators.  In addition, Cinergy objects to this Interrogatory on the ground that

discovery is still ongoing and that the Interrogatory is overbroad to the extent it seeks

information regarding Cinergy/Duke Energy employees who have no familiarity with the

Beckjord Unit 1 and 2 precipitators.

Subject to and without waiving these objections, Cinergy responds that the

following individuals currently employed by Cinergy are the most knowledgeable or experienced

with respect to the design, expected performance, upgrade or cost of installation of upgrade of

electrostatic precipitators:  Alan Burck, James Carroll, and Michael Williams.  The other

individuals listed in Cinergy's Objections and Response to Interrogatory No. 12 below also have

knowledge or experience on these topics.

As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy

reserves the right to supplement this Response as appropriate in accordance with the Federal

Rules of Civil Procedure and the Local Rules of this Court.

**Interrogatory No. 12**:
Identify all individuals employed by Defendants familiar with the performance of the ESPs at the
Beckjord plant.

**Response:**  Cinergy incorporates by reference, as if set forth fully herein, the

Objections to General Instructions, Objections to Definitions, and General Objections set forth

above.  Further, Cinergy objects to this request on the grounds that it is grossly overbroad and

seeks information that is unlimited as to time.  Cinergy also objects to this Interrogatory as

unduly burdensome and not reasonably calculated to yield relevant information because it asks

Cinergy to identify *all* employees with *any* familiarity, a term that is not defined, with the

performance of electrostatic precipitators at the Beckjord Generating Station.

Subject to and without waiving these objections, Cinergy responds that the

following individuals currently employed by Cinergy are the most knowledgeable and familiar

with the performance of the electrostatic precipitators at the Beckjord plant:  Michael Boots,

Alan Burck, James Carroll, James Cumbow, Harold Klosterman, James Messmer, Jeffrey Wehner, Robert Whitehead, and Michael Williams.

As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure and the Local Rules of this Court.

**Interrogatory No. 13**:
Describe the ESPs at Beckjord Units 1 and 2, including the type and manufacturer, the design specifications, the configuration of each ESP (including the number of fields and sections), the total collection area, and the design and actual specific collection area.

**Response:** Cinergy incorporates by reference, as if set forth fully herein, the Objections to General Instructions, Objections to Definitions, and General Objections set forth above. Cinergy also objects to this interrogatory on the ground that discovery is still ongoing. Cinergy further objects that this Interrogatory is overly broad and unduly burdensome and incapable of being answered, as the term "design specifications" is vague and undefined.

Subject to and without waiving any of these objections, Cinergy states that the ESPs at Beckjord Units 1 and 2 have the following specifications: Both ESPs are Research-Cottrell conventional weighted wire ESPs. Each ESP has 6 total electrical and mechanical fields (3 electrical and mechanical fields in the direction of gas flow and two electrical and mechanical field wide). Each ESP has a total collection area 82,620 square feet. Each ESP has a design specific collection area of 236 SCA. Each ESP has an actual specific collection area of approximately 170 to 180 SCA.

As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure and the Local Rules of this Court.

**Interrogatory No. 14**:

Describe any upgrades that have been made, or are planned to be made, to the ESPs at Beckjord Units 1 or 2 since January 1, 1998, including, but not limited to, the work done, the cost of any work done, the additional operating cost, and the expected performance improvement.

**Response:**  Cinergy incorporates by reference, as if set forth fully herein, the Objections to General Instructions, Objections to Definitions, and General Objections set forth above.  Further, Cinergy objects to this request on the grounds it is duplicative of Interrogatory No. 14 of Plaintiffs' First Set of Interrogatories to Defendants in the Remedy Phase of Case. Cinergy responded to that Interrogatory on July 7, 2008.

Subject to and without waiving these objections, Cinergy reiterates its Objection and Response to Interrogatory No. 14 of Plaintiffs' First Set of Interrogatories to Defendants in Remedy Phase of Case.  In addition, Cinergy states that, with respect to Beckjord Unit 1, Cinergy has made at least the following upgrades since January 1, 1998: (1) replacement of rapper controls in the summer of 2000; (2) replacement of sulfur pumps and installation of new controls for $SO_3$ conditioning system in the summer of 2000; (3) replacement of voltage controls in the summer of 2000; (4) installation of baffles in the winter of 2004; and (5) installation of a system of baffles and veins designed by NELS Consulting Services in the spring of 2004.

With respect to Beckjord Unit 2, Cinergy has made at least the following upgrades since January 1, 1998: (1) $SO_3$ injection skid shared by Units 2 and 3 is split off into two separate skids in the fall of 2005; (2) installation of Precipitator Optimization System (POS) software in the spring of 2006; and (3) installation of a system of baffles and veins designed by NELS Consulting Services in the winter of 2007.

In addition, since January 1, 1998, Cinergy has performed substantial repairs and part replacements at the ESPs and ESP controls at Beckjord Units 1 and 2.

Cinergy refers Plaintiffs to the following documents which provide additional detail on the aforementioned upgrades and repairs:

32

CINERGY1545582-CINERGY1545590
CINERGY1341813-CINERGY1341906
CINERGY1348406-CINERGY1348413
CGE046554-CGE046557
CINERGY1389958-CINERGY1389959
CINERGY1380933
CINERGY1389955-CINERGY1389957
CGE046595-CGE046596
CINERGY1347965-CINERGY1347966
CINERGY1405871-CINERGY1405880
CINERGY1341297
CINERGY1342804-CINERGY1342807
CINERGY1405867-CINERGY1405870
CINERGY1380943-CINERGY1380945
CINERGY1405866
CGE096059-CGE096060
CINERGY1405896-CINERGY1405899
CINERGY1545762-CINERGY1545765

As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy

reserves the right to supplement this Response as appropriate in accordance with the Federal

Rules of Civil Procedure and the Local Rules of this Court.

**Interrogatory No. 15**:
If Defendants chose to shut down Wabash River Units 2, 3, and 5, or were ordered to do so, what effect would that have on employment at the Wabash River plant?  Please include in your answer how many employees and contractors work at the Wabash River plant, as measured in Full Time Equivalents ("FTEs").

**Response:**  Cinergy incorporates by reference, as if set forth in full herein, the

Objections to General Instructions, Objections to Definitions, and General Objections set forth

above.  Cinergy further objects to the use of the term "effect" as vague and undefined.  Further,

the interrogatory calls for speculation and specifies no time period for when the hypothetical shut

down would occur.  Subject to and without waiving its objections, Cinergy states as follows:

The impact of retiring Wabash River Units 2, 3, and 5 would have on employment

at the plant varies significantly depending on the timeframe.  Currently, when measured in Full

Time Equivalents (FTEs), 117.5 Cinergy employees and 48 contract employees work at Wabash

River.  If, for example, Cinergy were ordered to retire Wabash River Units 2, 3, and 5 within 60 days of an order in early 2009, approximately 27.5 Cinergy employees and 27 contract employees would have to be let go immediately, as measured in FTEs.

If Wabash River Units 2, 3, and 5 were retired in 2012, it is Cinergy's present expectation that many of the impacted employees and contractors could be assimilated into the workforce.  Specifically, many of these individuals could be employed by Duke Energy Indiana at the Edwardsport IGCC, which is presently scheduled to begin operations by 2012 and is located in a neighboring community only about 50 miles from Wabash River Station.

As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure and the Local Rules of this Court.

**Interrogatory No. 16**:
Do you contend that the Court should balance the equities in determining the injunctive relief in this case?  If your answer is anything other than an unqualified "No," list all the equitable factors that you contend the Court should consider in balancing the equities for the Wabash River and Beckjord violations, describe the factual basis for those equitable factors (including, but not limited to, identifying documents relating to such factors, identifying your witnesses, and identifying and persons with knowledge of facts relating to the alleged equitable factors), and describe the legal basis for the court's consideration of the equitable factors in this case.

**Response:**  Cinergy incorporates by reference, as if set forth fully herein, the Objections to General Instructions, Objections to Definitions, and General Objections set forth above.  Further, Cinergy objects to this Interrogatory as a premature contention interrogatory that calls for Cinergy to opine on the law.  Until substantial additional discovery is completed, a complete response to this Interrogatory is neither appropriate nor required.  In addition, Cinergy objects to this Interrogatory because much of the information, including documents, that may be responsive to this Interrogatory is already in the possession of the United States and/or other Plaintiffs in this litigation and thus is as readily available to Plaintiffs as it is to Cinergy.

Subject to and without waiving these objections, Cinergy responds that yes, it does contend that the Court should balance the equities in determining appropriate injunctive relief in this case.  This contention is based on the explicit language of CAA Section 113(b), which governs civil judicial relief in this case.  *See also*, *e.g.*, *United States v. Cinergy*, C.A. 1:99-cv-1693-LJM-VSS, Order on USA's Motion for Partial Summary Judgment on the Pleadings (S.D. Ind. May 18, 2005) ("[C]laims for injunctive relief can be penalty claims under certain facts, and thus subject to 28 U.S.C. § 2462.  Whether that is the case here depends on facts to be revealed and discussed at a later time, relating to the measure and type of actual compensation.") (EPA's NSR reform rules "may be equitable factors for the Court to consider in fashioning relief) ("[W]hether a fine is constitutional as applied cannot be determined until after the fine is imposed."); *United States v. Ohio Edison Co.*, 276 F. Supp.2d 829, 833 (S.D. Ohio 2003) (Sargus, J.) ("[I]n the [remedy] phase of the case, the remedies the Court may consider and impose involve a much broader, equitable analysis, requiring the Court to consider air quality, public health, economic impact, and employment consequences.  The Court may also consider the less than consistent efforts of the EPA to apply and enforce the Clean Air Act.").  Cinergy's position regarding the precise contours of the Court's equitable authority is laid out in (1) Cinergy's Memorandum in Support of Its Motion for Partial Summary Judgment on the Remaining Remedial Claims (July 3, 2008) (Docket No. 1353) and (2) Cinergy's Reply Memorandum in Support of Its Motion for Partial Summary Judgment on the Remaining Remedial Claims (Aug. 22, 2008) (Docket No. 1397).  Plaintiffs agree that the Court has equitable authority to fashion appropriate injunctive relief.  *See*, *e.g.*, Plaintiffs' Opposition to Cinergy's Motion for Partial Summary Judgment, at 12 (Aug. 4, 2008) (Docket No. 1375) ("In crafting the proper remedy in equity 'courts must act primarily to effectuate the policy of the

[act] and to protect the public interest while giving necessary respect to the private interests involved.'") (internal citations omitted).

An equitable remedy is a "'special blend of what is necessary, what is fair, and what is workable.'" *Int'l Bhd. of Teamsters v. United States*, 431 U.S. 324, 375 (1977) (internal citation omitted). Therefore, in order to determine "appropriate relief" for the violations established in this case, the Court must consider a myriad of equitable factors and facts. These include, but are not limited to, (1) EPA's historic conduct in interpreting, applying and enforcing the New Source Review (NSR) Clean Air Act statutory and regulatory provisions; (2) EPA's delay in bringing suit and the impact of such delay on Cinergy, its customers and the environment; (3) EPA's failure to timely re-designate Vigo County as in attainment with the sulfur dioxide National Ambient Air Quality Standard despite repeated requests from State of Indiana and monitoring data that consistently showed the area to be in attainment prior to the commencement of any of the Wabash River projects; (4) EPA's failure to promulgate a nitrogen oxide "increment" against which Prevention of Significant Deterioration (PSD) applications could be evaluated at the time of the Wabash River projects; (5) the federal government's failure to comply with NSR as currently interpreted and applied by EPA at federally-owned electric generating stations; (6) the relief deemed "appropriate" by other federal courts for NSR violations alleged or established at other electric generating stations; (7) EPA's failure to provide any factual or legal support for the $20 million penalty suggested by Plaintiffs' expert Matthew Kahal for the Beckjord PM SIP violations; (8) the potential impact on Cinergy's rate-base, its employees and the community of Terre Haute and the Terre Haute region if Plaintiffs were granted the relief they seek; (9) the potential reliability impact to the electricity grid and the Terre Haute region, in particular, if Plaintiffs were granted the relief they seek; (10) the fact that

Cinergy has complied with the requirements of Title IV of Clean Air Act Amendments of 1990 including system wide emission caps as provided by Congress, by installing new emission controls and other measures; (11) the fact that Cinergy has complied with the requirements of the NOx SIP Call, by installing new emission controls and other measures; (12) the fact that Cinergy has installed emission controls and reduced emissions from electric generating units in Indiana other than Wabash River Units 2, 3, and 5; (13) the fact that Cinergy installed low NOx burners at or near the time of the projects at Units 3 and 5 and have since upgraded NOx emission controls at those units; and (14) the fact that there is no evidence of any actual adverse impact on the public or the environment from emissions from Wabash River Station.

Facts that relate (or may relate) to the equitable factors described above, as well as the names of individuals who have or may have knowledge related to such matters, may be found in the following documents (and the attachments thereto):  (a) Cinergy's Motion and Supporting Memorandum for Summary Judgment on All Stale Claims (Apr. 13, 2005) (Docket Nos. 390 and 391); (b) Cinergy's Motion and Supporting Memorandum for Summary Judgment on the Applicable Test for Emissions Increases (Apr. 25, 2005) (Docket Nos. 397 and 398); (c) Cinergy's Reply in Support of Motion for Summary Judgment on All Stale Claims (June 13, 2005) (Docket No. 437); (d) Cinergy's Reply in Support of Motion for Summary Judgment on the Applicable Test for Emissions Increases (July 6, 2005); (e) Cinergy's Response in Opposition to Plaintiffs' Motion for Partial Summary Judgment on the Demand Growth Exclusion (Sept. 20, 2005) (Docket No. 604); (f) Cinergy's Cross Motion and Supporting Memorandum for Summary Judgment on Fair Notice (Nov. 8, 2005) (Docket Nos. 669 and 671); (g) Cinergy's Response in Opposition to Plaintiffs' Motion for Partial Summary Judgment on the Legal Standard for Routine Maintenance, Repair and Replacement (Nov. 8, 2005) (Docket No.

676); (h) Cinergy's Reply in Support of Motion for Summary Judgment on All Stale Claims (Dec. 5, 2005) (Docket No. 739); (i) Cinergy's Reply in Support of Cross Motion for Summary Judgment on Fair Notice; (j) Cinergy's Motion and Supporting Memorandum for Reconsideration of Order on Motion for Summary Judgment on Fair Notice (July 2, 2007) (Docket Nos. 953 and 954); (k) Cinergy's Reply in Support of Motion for Reconsideration (July 24, 2007) (Docket No. 972); (l) Cinergy's Notice of Deposition Designations (Jan. 7, 2008) (Docket No. 1017); (m) Cinergy's Notice of Objections and Counter-Designations to Plaintiffs' Deposition Designations; (n) Cinergy's Notice of Reply in Support of Initial and Amended Deposition Designations (Feb. 11, 2008) (Docket No. 1169); (o) Cinergy's Response in Opposition to Motion to Exclude Inspection Reports, Personal Opinions and Certain Other Documents As Irrelevant (Feb. 25, 2008) (Docket No. 1189); (p) May 2008 trial testimony of Michael Hekking, Robert Koppe and Richard Rosen; (q) September 16, 2008 deposition transcript of Richard C. Harszy (Midwest Independent Transmission System Operator); (r) EPA's CAA Stationary Source Penalty Policy (1991); (s) EPA's 1980 PSD Workshop Manual; (t) EPA's 1990 NSR Workshop Manual; (t) Cinergy's written responses to discovery in this case to date; (u) documents contained in EPA's administrative dockets regarding the Agency's attainment designations for Vigo County, Indiana; (v) documents obtained by Cinergy (and subsequently produced to EPA) from the Indiana Department of Environmental Management concerning the attainment status of Vigo County, Indiana; (w) and the expert reports of Peter Valberg (Sept. 22, 2008), Thomas Rarick (Sept. 29, 2008), William DePriest (Sept. 29, 2008), Stanley Hayes (Sept. 29, 2008), Ralph Morris (Sept. 29, 2008), and Richard McRanie (Sept. 29, 2008).

As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure and the Local Rules of this Court.

**Interrogatory No. 17**:
Do you contend that any of Plaintiffs' requested remedy for Wabash River and Beckjord is impossible?  If your answer is anything other than an unqualified "No," describe the factual basis for an impossibility defense in this matter (including, but not limited to, identifying documents relating to such alleged defense, identifying your witnesses on this alleged defense, and identifying any persons with knowledge of facts relating to the alleged defense), and describe the legal basis for an impossibility defense in this case.

**Response:**  Cinergy incorporates by reference, as if set forth fully herein, the Objections to General Instructions, Objections to Definitions, and General Objections set forth above.  Further, Cinergy objects to this Interrogatory is a premature contention interrogatory. Until substantial additional discovery is completed, a complete response to this Interrogatory is neither appropriate nor required.  Cinergy also objects to the use of the word "impossible" as it is undefined and meaningless.  Virtually anything is "possible."   In addition, Cinergy objects because Plaintiffs have not defined "requested remedy for Wabash River" in its Interrogatory. Hence, for the purposes of responding to this interrogatory, Cinergy defines Plaintiffs' "requested remedy for Wabash River" as the installation of wet flue gas desulfurization (FGD) technology designed to remove 99% of the $SO_2$ from the flue gas at Units 2 – 6 and , and the installation of a cold side high dust selective catalytic reduction (SCR) designed to remove 90% of $NO_x$ from the flue gas at Units 2-6.  Finally, Cinergy objects because Plaintiffs have not defined "requested remedy for … Beckjord" in its interrogatory.  Hence, for purposes of responding to this interrogatory, Cinergy defines Plaintiffs' "requested remedy for … Beckjord" is installation of a PM continuous emissions monitor (CEMS).

Subject to and without waiving its objections, Cinergy states that it does not contend that Plaintiffs' requested remedy at Wabash River is "impossible" given a limitless

expenditure of resources, disruption of operations, and the resulting economic and environmental impacts.  The fact that Plaintiffs' requested remedy is theoretically possible, however, does not establish that Plaintiffs' requested remedy is "appropriate" and should not be adopted by the Court.

With respect to the requested remedy for Beckjord, Cinergy agrees that it is possible to install PM CEMs at Beckjord Units 1 and 2.  Indeed, Cinergy will not object to the installation of a PM CEMs at these units, so long as the PM CEMs are of the type and specifications endorsed in the expert report of Richard D. McRanie.  Cinergy contends, however, that it is impossible to use a PM CEMs as an effective means of PM compliance measurement, because PM CEMs have an unacceptably high tolerance interval and produce many false positive results.  *See* Expert Report of Richard D. McRanie at 9-12 (Sept. 29, 2008).  For this reason, PM CEMs should be used only as performance indicators and should not for purposes of PM compliance measurement.  *See also* Objections and Response to Interrogatory No. 4 above. Cinergy cannot comment on the possibility of accomplishing any other remedies at Beckjord because Plaintiffs have failed to disclose what additional remedies they will seek and have failed to offer any expert testimony in support of these undisclosed additional remedies.

As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure and the Local Rules of this Court.

**<u>Interrogatory No. 18</u>**:
Do you contend that synthetic minor permitting is relevant as a defense or equitable factor?  If your answer is anything other than an unqualified "No," describe the factual basis for your contentions regarding synthetic minor permitting (including, but not limited to, identifying documents relating to synthetic minor permitting, identifying your witnesses on this issue, and identifying any persons with knowledge of facts relating to this issue), and describe the legal basis for raising synthetic minor permitting in the remedy phase.

**Response:**  *See* Objections and Response to Interrogatory No. 18, Defendants'

Objections and Responses to Plaintiffs' Second Set of Interrogatories (Nos. 7 and 18) in Remedy

Phase (Sept. 29, 2008).  Cinergy further objects to this Interrogatory on the grounds that the

United States has not yet produced a witnesses to testify regarding synthetic minor permitting

issues and Plaintiff-Intervenor States have refused to provide relevant discovery on this topic.

Subject to and without waiving its Objections, Cinergy states that the following documents (all

of which are already in the possession of Plaintiffs) contain additional information relevant to

synthetic minor permitting as a defense or equitable factor in this case (including the identity of

persons with knowledge of facts related to synthetic minor permitting):

| Bates Prefix | Beginning Bates No. | Ending Bates No. |
|---|---|---|
| EPAOAQ | 24546 | 24551 |
| EPAOAQ | 79200 | 79203 |
| EPAOAQ | 79741 | 79749 |
| EPAOAQ | 79765 | 79765 |
| EPAOAQ | 79788 | 79805 |
| EPAOAQ | 79815 | 79826 |
| EPA0AQOA | 82096 | 82100 |
| EPAOAQ | 84709 | 84721 |
| EPAOAQ | 85534 | 85587 |
| EPAOAQ | 87167 | 87168 |
| EPAOAQ | 87332 | 87359 |
| EPAOAQ | 87546 | 87572 |
| EPAOAQ | 87589 | 87592 |
| EPAOAQ | 88790 | 88791 |
| EPAOAQ | 88792 | 88793 |
| EPAOAQ | 88794 | 88794 |
| EPAOAQ | 88821 | 88825 |
| EPAOAQ | 88826 | 88833 |
| EPAOAQ | 88855 | 88897 |
| EPA4ENF | 2610 | 2741 |
| EPA4ORC | 4786 | 4787 |
| EPA4ORC | 4789 | 4795 |
| EPAXORC | 444 | 450 |
| EPAOAQ | 107432 | 107433 |
| EPAOAQ | 107434 | 107435 |
| EPAOAQ | 107437 | 107443 |
| EPAOAQ | 107516 | 107518 |
| EPAOAQ | 107550 | 107552 |

| | | |
|---|---|---|
| EPAOGC | 23175 | 23175 |
| EPAOGC | 31146 | 31146 |
| EPAOGC | 31216 | 31216 |
| EPAOGC | 31513 | 31513 |
| EPAOGC | 31517 | 31517 |
| EPAOGC | 31523 | 31523 |
| EPAOGC | 31590 | 31590 |
| EPAOGC | 31984 | 31984 |
| EPA10EP | 1216 | 1219 |
| EPA10EP | 3345 | 3347 |
| EPA10EP | 5691 | 5705 |
| EPA10EP | 5891 | 5891 |
| EPA10EP | 6521 | 6604 |
| EPA10EP | 7689 | 7692 |
| EPA10EP | 7700 | 7706 |
| EPA10EP | 7788 | 7791 |
| EPA10EP | 4785 | 4790 |
| EPA10EP | 6267 | 6267 |
| EPA10EP | 6831 | 6838 |
| EPA10EP | 6839 | 6850 |
| EPA10EP | 11042 | 11045 |
| EPA10EP | 11390 | 11390 |
| EPA10EP | 175 | 181 |
| EPA10EP | 2146 | 2204 |
| EPA5EA | 18501 | 18504 |
| EPA5PIL | 8960 | 8967 |
| EPA5PMI | 5052 | 5059 |
| EPA5PMI | 5060 | 5066 |
| EPA5PMI | 5080 | 5087 |
| EPA5PMI | 5088 | 5092 |
| EPA5PMI | 5096 | 5103 |
| EPA5PMI | 5104 | 5112 |
| EPA5PMI | 5113 | 5121 |
| EPA5PMI | 5122 | 5131 |
| EPA5PMI | 5132 | 5136 |
| EPA5PMI | 5144 | 5148 |
| EPA5PMI | 5149 | 5153 |
| EPA5PMI | 5154 | 5157 |
| EPA5PMI | 5158 | 5162 |
| EPA5PMI | 5163 | 5166 |
| EPA5PMI | 5167 | 5170 |
| EPA5PMI | 5192 | 5197 |
| EPA5PMI | 5198 | 5204 |
| EPA5PMI | 5205 | 5210 |
| EPA5PMI | 5211 | 5216 |
| EPA5PMI | 5217 | 5221 |
| EPA5PMI | 5222 | 5226 |
| EPA5PMI | 5231 | 5234 |

| | | |
|---|---|---|
| EPA5PMI | 5235 | 5239 |
| EPA5PMI | 5240 | 5244 |
| EPA5PMI | 5245 | 5249 |
| EPA5PMI | 5250 | 5256 |
| EPA5PMI | 5257 | 5263 |
| EPA5PMI | 5265 | 5270 |
| EPA5PMI | 5271 | 5278 |
| EPA5PMI | 5279 | 5285 |
| EPA5PMI | 5287 | 5293 |
| EPA5PMI | 5294 | 5300 |
| EPA5PMI | 5302 | 5308 |
| EPA5PMI | 5309 | 5314 |
| EPA5PMI | 5315 | 5320 |
| EPA5PMI | 5321 | 5325 |
| EPA5PMI | 5326 | 5330 |
| EPA5PMI | 5335 | 5339 |
| EPA5PMI | 5340 | 5346 |
| EPA5PMI | 5347 | 5353 |
| EPA5PMI | 5354 | 5360 |
| EPA5PMI | 5361 | 5367 |
| EPA5PMI | 5376 | 5382 |
| EPA5PMI | 5383 | 5388 |
| EPA5PMI | 5389 | 5396 |
| EPA5POH | 6528 | 6531 |
| EPA5POH | 6538 | 6541 |
| EPA5POH | 7345 | 7345 |
| EPA5POH | 7355 | 7356 |
| EPA5POH | 7357 | 7357 |
| EPA5POH | 7367 | 7368 |
| EPA5POH | 7369 | 7369 |
| EPA5POH | 7378 | 7379 |
| EPA5POH | 10323 | 10323 |
| EPA5POH | 10335 | 10335 |
| EPA5POH | 12650 | 12651 |
| EPA5POH | 12652 | 12653 |
| EPA5POH | 12849 | 12851 |
| EPA5POH | 12852 | 12852 |
| EPA5POH | 14272 | 14272 |
| EPA5PWI | 11692 | 11699 |
| EPAOGC | 34 | 41 |
| EPAOGC | 1959 | 1962 |
| EPAOGC | 1986 | 1991 |
| EPAOGC | 2000 | 2012 |
| EPAOGC | 2014 | 2019 |
| EPAOGC | 6204 | 6254 |
| EPAOGC | 6745 | 6826 |
| EPAOGC | 32115 | 32115 |
| EPAOGC | 32120 | 32120 |

| | | |
|---|---|---|
| EPA9ORC | 2870 | 2873 |
| EPA9ORC | 2890 | 3011 |
| EPA9ORC | 3012 | 3022 |
| EPA9ORC | 3047 | 3142 |
| EPA9ORC | 3218 | 3255 |
| EPA9ORC | 3256 | 3272 |
| EPA9ORC | 5233 | 5238 |
| EPAOAQ | 89424 | 89431 |
| EPAOAQ | 89490 | 89494 |
| EPAOAQ | 91544 | 91549 |
| EPAOAQ | 92529 | 92694 |
| EPAOAQ | 99223 | 99225 |
| EPAOAQ | 99226 | 99252 |
| EPA5EA | 18501 | 18504 |
| EPA5FRD | 7 | 9 |
| EPA5FRE | 2379 | 2381 |
| EPA5FRE | 2385 | 2388 |
| EPA5FRE | 2408 | 2411 |
| EPA5FRE | 2415 | 2419 |
| EPA5FRE | 2553 | 2553 |
| EPA5FRE | 2564 | 2567 |
| EPA5FRE | 2723 | 2723 |
| EPA5FRE | 2734 | 2737 |
| EPA5FRE | 2766 | 2766 |
| EPA5FRE | 2767 | 2780 |
| EPA5FRE | 3376 | 3381 |
| EPA5FRE | 3382 | 3382 |
| EPA5FRE | 3469 | 3474 |
| EPA5FRE | 3475 | 3475 |
| EPA5FRE | 3952 | 3961 |
| EPA5FRF | 1 | 10 |
| EPA5FRF | 43 | 44 |
| EPA5FRF | 724 | 724 |
| EPA5FRF | 725 | 737 |
| EPA5FRF | 738 | 742 |
| EPA5GEN | 26648 | 26654 |
| EPA5GEN | 27000 | 27009 |
| EPA5GEN | 27270 | 27292 |
| EPA5GEN | 27323 | 27330 |
| EPA5GEN | 27331 | 27336 |
| EPA5GEN | 27420 | 27423 |
| EPAOAQ | 106446 | 106472 |
| EPAOAQ | 106480 | 106487 |
| EPAOAQ | 106636 | 106636 |
| EPAOAQ | 106659 | 106661 |
| EPAOAQ | 106683 | 106686 |
| EPAOAQ | 106780 | 106782 |
| EPAOAQ | 109863 | 109863 |

| | | |
|---|---|---|
| EPA1OEP | 2977 | 2977 |
| EPA1OEP | 3540 | 3545 |
| EPA1OEP | 3546 | 3549 |
| EPA1OEP | 3554 | 3561 |
| EPA1OEP | 3562 | 3569 |
| EPA1OEP | 3591 | 3633 |
| EPA1OEP | 3725 | 3730 |
| EPA1OEP | 3776 | 3783 |
| EPAOAQ | 110210 | 110218 |
| EPA1OEP | 7489 | 7494 |
| EPA1OES | 1830 | 1844 |
| EPA1OES | 3810 | 3816 |
| EPA1OES | 4773 | 4777 |
| EPA1OES | 5415 | 5422 |
| EPA1OESA | 1106 | 1112 |
| EPAOEC | 36111 | 36118 |
| EPAOEC | 42130 | 42137 |
| EPAOEC | 56635 | 56697 |
| EPAOEC | 57748 | 57749 |
| EPAOEC | 57750 | 57760 |
| EPAOEC | 57762 | 57764 |
| EPAOEC | 57767 | 57769 |
| EPAOEC | 59343 | 59343 |
| EPAOEC | 59343 | 59343 |
| EPAOEC | 59488 | 59498 |
| EPAXWOR | 8165 | 8169 |
| EPA5ORCB | 3487 | 3513 |
| EPA5ORCB | 3632 | 3697 |
| EPA5ORCB | 3772 | 3796 |
| CIN/BLR | 11844 | 11844 |
| CIN/BLR | 11845 | 11845 |
| CIN/BLR | 11967 | 11967 |
| CIN/BLR | 11968 | 11968 |
| Bates Prefix | Beginning Bates No. | Ending Bates No. |
| EPA1OEP | 1334 | 1335 |
| EPA1OEP | 2318 | 2321 |
| EPA1OEP | 2845 | 2846 |
| EPA1OEP | 2847 | 2848 |
| EPA1OEP | 3464 | 3465 |
| EPA1OEP | 5461 | 5464 |
| EPA1OEP | 6023 | 6037 |
| EPA1OEP | 6832 | 6851 |
| EPA1ORC | 1523 | 1626 |
| EPA1ORC | 2146 | 2204 |
| EPA1ORC | 3152 | 3157 |
| EPA10ES | 1953 | 1954 |
| EPA1OES | 6047 | 6050 |
| EPA1OES | 6259 | 6260 |

| | | |
|---|---|---|
| EPA1OES | 12894 | 12894 |
| EPA1OESA | 1441 | 1441 |
| EPA1OESA | 3364 | 3365 |
| EPA3GEN | 72933 | 72935 |
| EPA3GEN | 74312 | 74383 |
| EPA3GEN | 77846 | 77853 |
| EPA3GEN | 79228 | 79300 |
| EPA3GEN | 79301 | 79407 |
| EPA3GEN | 80651 | 80706 |
| EPA3GEN | 80707 | 80715 |
| EPA3GEN | 80716 | 80724 |
| EPA3GEN | 80725 | 80733 |
| EPA3GEN | 80734 | 80740 |
| EPA3GEN | 80741 | 80747 |
| EPA3GEN | 80748 | 80754 |
| EPA3GEN | 80755 | 80760 |
| EPA3GEN | 80761 | 80767 |
| EPA3GEN | 80768 | 80774 |
| EPA3GEN | 80775 | 80781 |
| EPA3GEN | 80782 | 80788 |
| EPA40RC | 5554 | 5577 |
| EPA4ENF | 15153 | 15160 |
| EPA4ENF | 15161 | 15172 |
| EPA4ENF | 50048 | 50077 |
| EPA4ORC | 4853 | 4878 |
| EPA4ORC | 5024 | 5027 |
| EPA4ORC | 36116 | 36122 |
| EPA4ORC | 36483 | 36492 |
| EPA4PER | 58859 | 58860 |
| EPA4PER | 59544 | 59547 |
| EPA4PER | 59740 | 59744 |
| EPA4PER | 59824 | 59825 |
| EPA4PER | 59826 | 59827 |
| EPA4PER | 59834 | 59836 |
| EPA4PER | 59900 | 59907 |
| EPA4PER | 59908 | 59910 |
| EPA4PER | 70022 | 70030 |
| EPA4PER | 70115 | 70120 |
| EPA4ORC | 33460 | 33461 |
| EPA5PMI | 2623 | 2625 |
| EPA5PMI | 2626 | 2636 |
| EPA5PMI | 2646 | 2656 |
| EPA5PMI | 2663 | 2666 |
| EPA5PMI | 2674 | 2677 |
| EPA5PMI | 2678 | 2684 |
| EPA5PMI | 2703 | 2705 |
| EPA5PMI | 2761 | 2783 |
| EPA5PMI | 2794 | 2811 |

| EPA5PMI | 2846 | 2848 |
|---------|------|------|
| EPA5PMI | 2876 | 2878 |
| EPA5PMI | 2921 | 2922 |
| EPA5PMI | 2955 | 2958 |
| EPA5PMI | 3039 | 3041 |
| EPA5PMI | 3138 | 3140 |
| EPA5PMI | 3169 | 3170 |
| EPA5PMI | 3368 | 3369 |
| EPA5PMI | 3816 | 3821 |
| EPA5PMI | 3993 | 3998 |
| EPA5PMI | 4116 | 4121 |
| EPA5PMI | 4123 | 4128 |
| EPA5PMI | 4320 | 4320 |
| EPA5PMI | 4880 | 4881 |
| EPA5PMI | 4953 | 4954 |
| EPA5PMI | 5598 | 5632 |
| EPA5PMI | 5715 | 5715 |
| EPA5PMI | 5716 | 5717 |
| EPA5PMI | 5720 | 5724 |
| EPA5PMI | 5771 | 5779 |
| EPA5PMI | 5781 | 5781 |
| EPA5PMI | 5787 | 5792 |
| EPA5PMI | 5878 | 5878 |
| EPA5PMI | 5879 | 5881 |
| EPA5PMI | 5882 | 5884 |
| EPA5PMI | 5888 | 5889 |
| EPA5PMI | 5890 | 5892 |
| EPA5PMI | 5893 | 5895 |
| EPA5PMI | 5896 | 5896 |
| EPA5PWI | 1550 | 1552 |
| EPA5PWI | 1553 | 1564 |
| EPA5PWI | 1571 | 1578 |
| EPA5PWI | 2320 | 2321 |
| EPA5PWI | 2556 | 2573 |
| EPA5PWI | 2607 | 2623 |
| EPA5PWI | 2781 | 2785 |
| EPA5PWI | 3472 | 3476 |
| EPA5PIL | 16260 | 16263 |
| EPA5PIL | 16370 | 16373 |
| EPA5POH | 11811 | 11811 |
| EPA5POH | 11848 | 11848 |
| EPA5POH | 11933 | 11933 |
| EPA5POH | 11953 | 11953 |
| EPA5POH | 12173 | 12173 |
| EPA5POH | 12654 | 12654 |
| EPA5POH | 12671 | 12671 |
| EPA5POH | 12713 | 12713 |
| EPA5POH | 12714 | 12714 |

| | | |
|---|---|---|
| EPA5POH | 12715 | 12715 |
| EPA5POH | 12787 | 12788 |
| EPA5POH | 12789 | 12790 |
| EPA5POH | 12794 | 12794 |
| EPA5POH | 12806 | 12806 |
| EPA5POH | 12807 | 12807 |
| EPA5POH | 12844 | 12844 |
| EPA5POH | 13031 | 13032 |
| EPA5POH | 13033 | 13033 |
| EPA5POH | 14362 | 14362 |
| EPA5POH | 14377 | 14377 |
| EPA5POH | 14419 | 14429 |
| EPA5POH | 14455 | 14462 |
| EPA5PIL | 9625 | 9628 |
| EPA5PIL | 9644 | 9646 |
| EPA5POH | 3112 | 3112 |
| EPA5POH | 3156 | 3156 |
| EPA5POH | 3772 | 3772 |
| EPA5POH | 3777 | 3777 |
| EPA5POH | 4029 | 4029 |
| EPA5POH | 4288 | 4400 |
| EPA5POH | 4402 | 4402 |
| EPA5POH | 5910 | 5921 |
| EPA5POH | 6431 | 6458 |
| EPA5POH | 6480 | 6482 |
| EPA5POH | 6483 | 6484 |
| EPA5POH | 6680 | 6721 |
| EPA5POH | 6722 | 6722 |
| EPA5POH | 7023 | 7036 |
| EPA5POH | 7064 | 7064 |
| EPA5POH | 7339 | 7340 |
| EPA5POH | 7341 | 7341 |
| EPA5POH | 7434 | 7434 |
| EPA5POH | 7435 | 7436 |
| EPA5POH | 7531 | 7531 |
| EPA5POH | 7565 | 7565 |
| EPA5POH | 7576 | 7576 |
| EPA5POH | 7585 | 7585 |
| EPA5POH | 7594 | 7596 |
| EPA5POH | 7597 | 7597 |
| EPA5POH | 7647 | 7647 |
| EPA5POH | 8038 | 8188 |
| EPA5POH | 8189 | 8189 |
| EPA5POH | 8447 | 8604 |
| EPA5PIN | 13861 | 13875 |
| EPA5PIN | 14028 | 14090 |
| EPA5PIN | 14091 | 14172 |
| EPA5PIN | 14173 | 14173 |

| | | |
|---|---|---|
| EPA5PIN | 14176 | 14244 |
| EPA5PIN | 4010 | 4012 |
| EPA5PIN | 4020 | 4023 |
| EPA5PIN | 4695 | 4696 |
| EPA5PIN | 4851 | 4853 |
| EPA5PIN | 4855 | 4866 |
| EPA5PIN | 4867 | 4880 |
| EPA5PIN | 4895 | 4895 |
| EPA5PIN | 6616 | 6616 |
| EPA5PIN | 7296 | 7296 |
| EPA5PIN | 7915 | 7916 |
| EPA5PIN | 8050 | 8050 |
| EPA5PIN | 8078 | 8078 |
| EPA5PIN | 8106 | 8106 |
| EPA5PIN | 8141 | 8141 |
| EPA5PIN | 8428 | 8428 |
| EPA5PIN | 9380 | 9380 |
| EPA5PIN | 9426 | 9427 |
| EPA5PIN | 9448 | 9449 |
| EPA5PIN | 9504 | 9507 |
| EPA5PIN | 9619 | 9620 |
| EPA5PIN | 9709 | 9709 |
| EPA5PIN | 9987 | 9988 |
| EPA5PIN | 10005 | 10008 |
| EPA5PIN | 10059 | 10060 |
| EPA5PIN | 10061 | 10062 |
| EPA5PIN | 10069 | 10069 |
| EPA5PIN | 11500 | 11501 |
| EPA5PIN | 11570 | 11679 |
| EPA5PIN | 11842 | 11842 |
| EPA5PIN | 12009 | 12009 |
| EPA5PIN | 12141 | 12141 |
| EPA5PIN | 12863 | 12864 |
| EPA5EA | 8339 | 8344 |
| EPA5GEN | 23256 | 23257 |
| EPA5EC | 14529 | 14531 |
| EPA5EC | 14693 | 14693 |
| EPA5EC | 14787 | 14792 |
| EPA5EC | 15081 | 15139 |
| EPA5EC | 16121 | 16121 |
| EPA5EC | 16161 | 16161 |
| EPA5EC | 17241 | 17242 |
| EPA5EC | 18116 | 18120 |
| EPA5EC | 18123 | 18127 |
| EPA5EC | 18134 | 18138 |
| EPA5EC | 19361 | 19364 |
| EPA5EC | 19392 | 19399 |
| EPA5EC | 19442 | 19453 |

| | | |
|---|---|---|
| EPA5EC | 19485 | 19492 |
| EPA5EA | 10500 | 10524 |
| EPA5EA | 10617 | 10641 |
| EPA5EA | 16598 | 16603 |
| EPA5EA | 17238 | 17246 |
| EPA5EA | 19511 | 19511 |
| EPA5EA | 19512 | 19518 |
| EPA5EA | 19519 | 19525 |
| EPA5EC | 24321 | 24321 |
| EPA5EC | 24373 | 24373 |
| EPA5EC | 24386 | 24387 |
| EPA5EC | 24388 | 24388 |
| EPA5EC | 24428 | 24428 |
| EPA5EC | 24441 | 24442 |
| EPA5EC | 24493 | 24496 |
| EPA5EC | 24885 | 24915 |
| EPA5EC | 24921 | 24926 |
| EPA5EC | 24936 | 24940 |
| EPA5EC | 24973 | 24980 |
| EPA5EC | 26468 | 26468 |
| EPA5EC | 26572 | 26574 |
| EPA5EC | 29896 | 29903 |
| EPA5EC | 29924 | 29982 |
| EPA5EC | 30906 | 30913 |
| EPA5EC | 31705 | 31706 |
| EPA5EC | 31888 | 31896 |
| EPA5EC | 31949 | 31952 |
| EPA5EC | 32359 | 32366 |
| EPA6ENF | 3091 | 3127 |
| EPA6ENF | 3133 | 3140 |
| EPA6ENF | 3189 | 3196 |
| EPA6ENF | 3199 | 3202 |
| EPA6ENF | 3204 | 3855 |
| EPA6ENF | 4099 | 4142 |
| EPA6ENF | 4143 | 4154 |
| EPA6ENF | 5019 | 5025 |
| EPA6ENF | 5026 | 5031 |
| EPA6ENF | 6268 | 6273 |
| EPA6ENF | 6274 | 6278 |
| EPA6ENF | 6283 | 6287 |
| EPA6ENF | 6289 | 6293 |
| EPA6ENF | 6295 | 6299 |
| EPA6ENF | 6303 | 6307 |
| EPA6ENF | 6391 | 6393 |
| EPA6ORC | 899 | 900 |
| EPA6ORC | 963 | 965 |
| EPA7APC | 4 | 8 |
| EPA7APC | 28 | 30 |

| | | |
|---|---|---|
| EPA7APC | 49 | 50 |
| EPA7APC | 51 | 51 |
| EPA7APC | 76 | 78 |
| EPA7APC | 82 | 84 |
| EPA7APC | 355 | 355 |
| EPA7APC | 406 | 406 |
| EPA7APC | 410 | 412 |
| EPA7APC | 433 | 433 |
| EPA7APC | 552 | 556 |
| EPA7APC | 780 | 780 |
| EPA7APC | 824 | 825 |
| EPA7GEN | 159 | 161 |
| EPA7GEN | 340 | 345 |
| EPA7GEN | 430 | 431 |
| EPA7GEN | 432 | 433 |
| EPA7GEN | 836 | 836 |
| EPA7GEN | 873 | 875 |
| EPA7GEN | 876 | 878 |
| EPA7GEN | 879 | 880 |
| EPA7GEN | 1194 | 1205 |
| EPA7GEN | 1255 | 1262 |
| EPA7GEN | 1263 | 1272 |
| EPA7GEN | 1330 | 1337 |
| EPA7GEN | 1359 | 1401 |
| EPA7GEN | 1990 | 1991 |
| EPA7GEN | 2334 | 2334 |
| EPA7GEN | 2337 | 2337 |
| EPA7GEN | 2338 | 2338 |
| EPA7GEN | 2339 | 2339 |
| EPA80RC | 947 | 947 |
| EPA8GEN | 537 | 546 |
| EPA8GEN | 572 | 588 |
| EPA8GEN | 589 | 595 |
| EPA8GEN | 620 | 646 |
| EPA8GEN | 648 | 651 |
| EPA8GEN | 660 | 672 |
| EPA8GEN | 673 | 681 |
| EPA8GEN | 716 | 718 |
| EPA8GEN | 743 | 770 |
| EPA8GEN | 771 | 782 |
| EPA8GEN | 860 | 870 |
| EPA8GEN | 890 | 893 |
| EPA8GEN | 5905 | 5905 |
| EPA8GEN | 6035 | 6045 |
| EPA8LEP | 17 | 18 |
| EPA8ORC | 266 | 269 |
| EPA8ORC | 270 | 274 |
| EPA8ORC | 286 | 295 |

| | | |
|---|---|---|
| EPA8ORC | 351 | 352 |
| EPA8ORC | 353 | 354 |
| EPA8PER | 121 | 132 |
| EPA8PER | 467 | 467 |
| EPA8PER | 575 | 575 |
| EPA8PER | 7975 | 8053 |
| EPA8PER | 8127 | 8131 |
| EPA8PER | 8622 | 8630 |
| EPA8SIP | 170 | 189 |
| EPA8SIP | 1565 | 1576 |
| EPA8SIP | 1597 | 1602 |
| EPA8SIP | 3607 | 3615 |
| EPA8SIP | 7845 | 7895 |
| EPA8TEP | 8772 | 8775 |
| EPA8TEP | 8887 | 8892 |
| EPA8TEP | 8893 | 8900 |
| EPA8TEP | 8936 | 8942 |
| EPA8TEP | 8956 | 8966 |
| EPA8TEP | 9074 | 9079 |
| EPA8GEN | 5373 | 5376 |
| EPA8GEN | 5412 | 5415 |
| EPA8GEN | 5859 | 5861 |
| EPA8MOO | 175 | 180 |
| EPA8PER | 4356 | 4357 |
| EPA8PER | 4370 | 4380 |
| EPA8PER | 4382 | 4508 |
| EPA8PER | 4546 | 4547 |
| EPA8PER | 4548 | 4549 |
| EPA8PER | 4550 | 4568 |
| EPA8PER | 4569 | 4570 |
| EPA8PER | 4675 | 4680 |
| EPA8PER | 4687 | 4692 |
| EPA8PER | 4743 | 4746 |
| EPA8PER | 5046 | 5055 |
| EPA8PER | 10836 | 10836 |
| EPA8PER | 10875 | 10876 |
| EPA8PER | 10879 | 10880 |
| EPA8PER | 10883 | 10884 |
| EPA8PER | 10918 | 10920 |
| EPA8PER | 15108 | 15111 |
| EPA8PER | 16882 | 16895 |
| EPA8PER | 16901 | 16907 |
| EPA8PER | 17085 | 17092 |
| EPA8PER | 17124 | 17124 |
| EPA8PER | 17156 | 17156 |
| EPA8PER | 30099 | 30102 |
| EPA8SIP | 6529 | 6538 |
| EPA8SIP | 6543 | 6547 |

| EPA8SIP | 6896 | 6907 |
|---|---|---|
| EPA8SIP | 7147 | 7152 |
| EPA8SIP | 7476 | 7493 |
| EPA8SIP | 7494 | 7507 |
| EPA8SIP | 7515 | 7515 |
| EPA8SIP | 7516 | 7517 |
| EPA8PER | 1699 | 1711 |
| EPA8PER | 1865 | 1870 |
| EPA8PER | 1871 | 1874 |
| EPA8PER | 1875 | 1878 |
| EPA8PER | 1885 | 1892 |
| EPA8PER | 1914 | 1942 |
| EPA8PER | 1943 | 1985 |
| EPA8PER | 1988 | 1993 |
| EPA8PER | 2016 | 2023 |
| EPA8PER | 2029 | 2036 |
| EPA8PER | 2056 | 2065 |
| EPA8PER | 2067 | 2076 |
| EPA8PER | 2698 | 2701 |
| EPA8PER | 2958 | 2958 |
| EPA8PER | 2963 | 2963 |
| EPA8PER | 2971 | 2971 |
| EPA8PER | 2976 | 2976 |
| EPA8PER | 2983 | 2984 |
| EPA8PER | 3306 | 3308 |
| EPA8PER | 3317 | 3322 |
| EPA8PER | 3328 | 3333 |
| EPA8PER | 6166 | 6169 |
| EPA8PER | 10414 | 10424 |
| EPA8PER | 10428 | 10428 |
| EPA8PER | 10436 | 10437 |
| EPA8PER | 10443 | 10448 |
| EPA8PER | 10449 | 10451 |
| EPA8PER | 10452 | 10455 |
| EPA8PER | 10472 | 10474 |
| EPA8PER | 10476 | 10480 |
| EPA8PER | 10561 | 10573 |
| EPA8PER | 10585 | 10586 |
| EPA8PER | 10655 | 10662 |
| EPA8PER | 13011 | 13013 |
| EPA8PER | 13645 | 13645 |
| EPA8PER | 14492 | 14493 |
| EPA8PER | 14494 | 14494 |
| EPA8PER | 14711 | 14712 |
| EPA8PER | 17847 | 17850 |
| EPA8PER | 17878 | 17881 |
| EPA8PER | 33165 | 33172 |
| EPA8PER | 33194 | 33237 |

| | | |
|---|---|---|
| EPA8PER | 33238 | 33241 |
| EPA8PER | 33837 | 33860 |
| EPA8PER | 34156 | 34165 |
| EPA8PER | 34813 | 34815 |
| EPA8TEP | 4152 | 4282 |
| EPA8TEP | 4283 | 4371 |
| EPA8TEP | 4487 | 4524 |
| EPA8TEP | 4541 | 4548 |
| EPA8TEP | 4562 | 4641 |
| EPA8TEP | 4645 | 4649 |
| EPA8TEP | 4650 | 4668 |
| EPA8TEP | 4743 | 4772 |
| EPA8TEP | 4782 | 4788 |
| EPA8TEP | 4814 | 4817 |
| EPA8TEP | 5037 | 5040 |
| EPA8TEP | 5450 | 5462 |
| EPA8TEP | 5733 | 5740 |
| EPA8TEP | 5767 | 5772 |
| EPA8TEP | 6537 | 6557 |
| EPA8TEP | 6564 | 6674 |
| EPA8TEP | 6704 | 6722 |
| EPA8TEP | 6761 | 6783 |
| EPA8TEP | 6784 | 6791 |
| EPA8TEP | 6805 | 6818 |
| EPA8TEP | 6819 | 6820 |
| EPA8TEP | 6850 | 6863 |
| EPA8TEP | 6864 | 6865 |
| EPA8TEP | 6871 | 6886 |
| EPA8TEP | 6887 | 6888 |
| EPA8TEP | 6893 | 6910 |
| EPA8TEP | 6911 | 6912 |
| EPA8TEP | 6933 | 6934 |
| EPA8TEP | 6938 | 6953 |
| EPA8TEP | 6954 | 6955 |
| EPA8TEP | 6960 | 6973 |
| EPA8TEP | 6974 | 6975 |
| EPA8TEP | 7026 | 7072 |
| EPA8TEP | 7773 | 7781 |
| EPA8TEP | 7864 | 7881 |
| EPA8TEP | 7888 | 7900 |
| EPA8TEP | 15768 | 15769 |
| EPA9ORC | 151 | 160 |
| EPA9ORC | 687 | 701 |
| EPAXPRO | 2140 | 2141 |
| EPAXPRO | 2574 | 2610 |
| EPAXPRO | 2738 | 2746 |
| EPAXPRO | 3359 | 3365 |
| EPAXWOR | 78 | 80 |

| EPAXWOR | 81 | 87 |
|---|---|---|
| EPAXWOR | 158 | 159 |
| EPAXWOR | 804 | 808 |
| EPAXWOR | 895 | 902 |
| EPAXWOR | 1086 | 1095 |
| EPAXWOR | 1511 | 1512 |
| EPAXWOR | 3772 | 3783 |
| EPAXWOR | 3784 | 3791 |
| EPAXWOR | 3792 | 3855 |
| EPAXWOR | 3856 | 3860 |
| EPAXWOR | 3861 | 3886 |
| EPAXWOR | 3927 | 3929 |
| EPAXWOR | 4125 | 4159 |
| EPAXWOR | 4794 | 4795 |
| EPAXWOR | 4796 | 4797 |
| EPAXWOR | 4798 | 4800 |
| EPAXWOR | 4801 | 4802 |
| EPAXWOR | 4813 | 4819 |
| EPAXWOR | 6890 | 6891 |
| EPAXMIS | 50 | 455 |
| EPAXMIS | 548 | 593 |
| EPAXMIS | 785 | 1184 |
| EPAXMIS | 1185 | 1422 |
| EPAXMIS | 1423 | 1449 |
| EPAXMIS | 2027 | 2155 |
| EPAXMIS | 2393 | 2405 |
| EPAXMIS | 2442 | 2454 |
| EPAXMIS | 2469 | 2480 |
| EPAXMIS | 2483 | 2707 |
| EPAXMIS | 4034 | 4041 |
| EPAXMIS | 4042 | 4049 |
| EPAXMIS | 4148 | 4218 |
| EPAXORC | 1861 | 1862 |
| EPAXORC | 1863 | 1865 |
| EPAXORC | 1884 | 1888 |
| EPAXORC | 1889 | 1893 |
| EPAXORC | 4894 | 4901 |
| EPA2ACB | 2342 | 2344 |
| EPA3GEN | 77846 | 77853 |
| EPA3GEN | 77865 | 77869 |
| EPA3GEN | 81704 | 81759 |
| EPA3GEN0 | 13676 | 13679 |
| EPA3GEN0 | 47408 | 47410 |
| EPA3GEN0 | 47432 | 47458 |
| EPA5PWI | 8947 | 8955 |
| EPA5PWI | 9058 | 9058 |
| EPA5PWI | 9062 | 9068 |
| EPA5PWI | 9075 | 9081 |

| | | |
|---|---|---|
| EPA5PWI | 9083 | 9087 |
| EPA5PWI | 9119 | 9123 |
| EPA5PWI | 9125 | 9129 |
| EPA5PWI | 9504 | 9528 |
| EPA5PWI | 9530 | 9536 |
| EPA5PWI | 9542 | 9548 |
| EPA5PWI | 9550 | 9552 |
| EPA5PWI | 9566 | 9570 |
| EPA8PER | 34687 | 34689 |
| EPA8PER | 47454 | 47455 |
| EPA9ORC | 8 | 40 |
| EPA9ORC | 41 | 43 |
| EPA9ORC | 86 | 106 |
| EPA4IP2021 | 410 | 422 |
| EPA4IP2025 | 26 | 44 |
| EPA4IP2025 | 192 | 193 |
| EPA4IP2025 | 728 | 746 |
| EPA4IP2025 | 910 | 929 |
| EPA4IP2035 | 1315 | 1315 |
| EPA4IP2035 | 1392 | 1392 |
| EPA4IP2035 | 1401 | 1435 |
| EPA5ORCA00 | 53 | 54 |
| EPA5ORCA00 | 103 | 109 |
| EPA5ORCA00 | 120 | 121 |
| EPA5ORCA00 | 1601 | 1601 |
| EPA5ORCA00 | 2164 | 2168 |
| EPA5ORCA00 | 2300 | 2302 |
| EPA5ORCA00 | 2600 | 2603 |
| EPA5ORCA00 | 2604 | 2605 |
| EPA5ORCA00 | 3088 | 3093 |
| EPA5ORCA00 | 3226 | 3248 |
| EPA5ORCA00 | 3581 | 3582 |
| EPA5ORCA00 | 4433 | 4434 |
| EPA5ORCA00 | 4460 | 4461 |
| EPA5ORCA00 | 6001 | 6042 |
| EPA5ORCA00 | 6170 | 6298 |
| EPA5ORCA00 | 6299 | 6371 |
| EPA5ORCA00 | 6552 | 6628 |
| EPA5ORCA00 | 6800 | 6843 |
| EPA5ORCA00 | 6940 | 6946 |
| EPA5ORCA00 | 7064 | 7124 |
| EPA5ORCA00 | 7125 | 7129 |
| EPA5ORCA00 | 7130 | 7140 |
| EPA5ORCA00 | 7177 | 7186 |
| EPA5ORCA00 | 7187 | 7192 |
| EPA5ORCA00 | 7959 | 7960 |
| EPA5ORCA00 | 7980 | 7982 |
| EPA5ORCA00 | 8052 | 8054 |

| | | |
|---|---|---|
| EPA5ORCA00 | 8078 | 8094 |
| EPA5ORCA00 | 8107 | 8110 |
| EPA5ORCA00 | 8343 | 8345 |
| EPA5ORCA00 | 9355 | 9702 |
| EPA5ORCA01 | 171 | 197 |
| EPA5ORCA01 | 214 | 217 |
| EPA5ORCA01 | 343 | 351 |
| EPA5ORCA01 | 366 | 505 |
| EPA5ORCA01 | 523 | 533 |
| EPA5ORCA01 | 561 | 565 |
| EPA5ORCA01 | 566 | 583 |
| EPA5ORCA01 | 594 | 613 |
| EPA5ORCA01 | 978 | 1172 |
| EPA5ORCA01 | 1173 | 1322 |
| EPA5ORCA01 | 1324 | 1382 |
| EPA5ORCA01 | 1469 | 1483 |
| EPA5ORCA01 | 1501 | 1528 |
| EPA5ORCA01 | 1981 | 2000 |
| EPA5ORCG00 | 1937 | 2069 |
| EPA5ORCG00 | 2096 | 2138 |
| EPA5ORCG00 | 2246 | 2249 |
| EPA5ORCG00 | 2258 | 2265 |
| EPA5ORCG00 | 2287 | 2329 |
| EPA5ORCG00 | 2364 | 2426 |
| EPA5ORCG00 | 2612 | 2619 |
| EPA5ORCG00 | 2620 | 2663 |
| EPA5ORCG00 | 2664 | 2675 |
| EPA5ORCG00 | 8024 | 8037 |
| EPA5ORCG00 | 8859 | 8907 |
| EPA5ORCG00 | 9059 | 9171 |
| EPA5GEN001 | 9631 | 9635 |
| EPA5PIL000 | 8960 | 8966 |
| EPA5PIN001 | 6775 | 6775 |
| EPA5PIN001 | 6777 | 6777 |
| EPA5PIN001 | 6778 | 6779 |
| EPA5PIN001 | 6801 | 6801 |
| EPA5PIN001 | 6807 | 6807 |
| EPA5PIN001 | 6808 | 6810 |
| EPA5PIN001 | 6811 | 6811 |
| EPA5PIN001 | 6817 | 6817 |
| EPA5PIN001 | 6829 | 6879 |
| EPA5PIN001 | 6908 | 6970 |
| EPA5PIN001 | 7002 | 7002 |
| EPA5PIN001 | 7003 | 7004 |
| EPA5PIN001 | 7040 | 7057 |
| EPA5PMI000 | 5052 | 5059 |
| EPA5PMI000 | 5060 | 5066 |
| EPA5PMI000 | 5080 | 5087 |

| | | |
|---|---|---|
| EPA5PMI000 | 5088 | 5095 |
| EPA5PMI000 | 5096 | 5103 |
| EPA5PMI000 | 5104 | 5112 |
| EPA5PMI000 | 5113 | 5121 |
| EPA5PMI000 | 5122 | 5131 |
| EPA5PMI000 | 5132 | 5136 |
| EPA5PMI000 | 5137 | 5141 |
| EPA5PMI000 | 5144 | 5148 |
| EPA5PMI000 | 5149 | 5153 |
| EPA5PMI000 | 5154 | 5157 |
| EPA5PMI000 | 5158 | 5162 |
| EPA5PMI000 | 5163 | 5166 |
| EPA5PMI000 | 5167 | 5170 |
| EPA5PMI000 | 5192 | 5197 |
| EPA5PMI000 | 5198 | 5204 |
| EPA5PMI000 | 5205 | 5210 |
| EPA5PMI000 | 5211 | 5216 |
| EPA5PMI000 | 5217 | 5221 |
| EPA5PMI000 | 5222 | 5226 |
| EPA5PMI000 | 5227 | 5230 |
| EPA5PMI000 | 5231 | 5234 |
| EPA5PMI000 | 5235 | 5239 |
| EPA5PMI000 | 5240 | 5244 |
| EPA5PMI000 | 5245 | 5249 |
| EPA5PMI000 | 5250 | 5256 |
| EPA5PMI000 | 5257 | 5263 |
| EPA5PMI000 | 5265 | 5270 |
| EPA5PMI000 | 5271 | 5278 |
| EPA5PMI000 | 5279 | 5285 |
| EPA5PMI000 | 5287 | 5293 |
| EPA5PMI000 | 5294 | 5300 |
| EPA5PMI000 | 5302 | 5308 |
| EPA5PMI000 | 5309 | 5314 |
| EPA5PMI000 | 5315 | 5318 |
| EPA5PMI000 | 5321 | 5325 |
| EPA5PMI000 | 5326 | 5330 |
| EPA5PMI000 | 5335 | 5339 |
| EPA5PMI000 | 5340 | 5346 |
| EPA5PMI000 | 5347 | 5353 |
| EPA5PMI000 | 5354 | 5360 |
| EPA5PMI000 | 5361 | 5367 |
| EPA5PMI000 | 5376 | 5382 |
| EPA5PMI000 | 5383 | 5388 |
| EPA5PMI000 | 5389 | 5395 |
| EPA5POH000 | 6528 | 6531 |
| EPA5POH000 | 6538 | 6541 |
| EPA5POH000 | 7303 | 7303 |
| EPA5POH000 | 7345 | 7345 |

| | | |
|---|---|---|
| EPA5POH000 | 7346 | 7346 |
| EPA5POH000 | 7355 | 7356 |
| EPA5POH000 | 7357 | 7357 |
| EPA5POH000 | 7367 | 7368 |
| EPA5POH000 | 7369 | 7369 |
| EPA5POH000 | 7378 | 7379 |
| EPA5POH000 | 9267 | 9267 |
| EPA5POH000 | 9288 | 9288 |
| EPA5POH000 | 9309 | 9309 |
| EPA5POH000 | 9310 | 9310 |
| EPA5POH000 | 9662 | 9662 |
| EPA5POH000 | 9686 | 9693 |
| EPA5POH000 | 9694 | 9694 |
| EPA5POH001 | 183 | 186 |
| EPA5POH001 | 207 | 208 |
| EPA5POH001 | 323 | 323 |
| EPA5POH001 | 334 | 334 |
| EPA5POH001 | 335 | 335 |
| EPA5POH001 | 352 | 352 |
| EPA5POH001 | 378 | 378 |
| EPA5POH001 | 426 | 426 |
| EPA5POH001 | 437 | 437 |
| EPA5POH001 | 448 | 448 |
| EPA5POH001 | 449 | 449 |
| EPA5POH001 | 457 | 457 |
| EPA5POH001 | 538 | 538 |
| EPA5POH001 | 2650 | 2651 |
| EPA5POH001 | 2652 | 2653 |
| EPA5POH001 | 3849 | 3851 |
| EPA5POH001 | 4268 | 4272 |
| EPA5POH001 | 6126 | 6126 |
| EPA5POH001 | 6128 | 6128 |
| EPA5POH001 | 6140 | 6140 |
| EPA5POH001 | 6156 | 6157 |
| EPA5POH001 | 6164 | 6165 |
| EPA5POH001 | 6182 | 6182 |
| EPA5POH001 | 6186 | 6188 |
| EPA5POH001 | 6196 | 6196 |
| EPA5POH001 | 6218 | 6218 |
| EPA5POH001 | 6227 | 6227 |
| EPA5POH001 | 6228 | 6229 |
| EPA5POH001 | 6237 | 6238 |
| EPA5POH001 | 6243 | 6244 |
| EPA5POH001 | 6255 | 6255 |
| EPA5POH001 | 6256 | 6257 |
| EPA5POH001 | 6258 | 6260 |
| EPA5POH001 | 6263 | 6263 |
| EPA5POH001 | 6264 | 6265 |

| | | |
|---|---|---|
| EPA5POH001 | 6373 | 6378 |
| EPA5POH001 | 6382 | 6392 |
| EPA5POH001 | 6721 | 6729 |
| EPA5POH001 | 7817 | 7818 |
| EPA5PWI000 | 5002 | 5010 |
| EPA5PWI000 | 5071 | 5079 |
| EPA5EA0001 | 8501 | 8504 |
| EPA5EB0001 | 4411 | 4462 |
| EPA5EB0001 | 4463 | 4515 |
| EPA5EB0001 | 4516 | 4540 |
| EPA5EB0001 | 4542 | 4567 |
| EPA5EB0001 | 4576 | 4582 |
| EPA5EB0001 | 5232 | 5242 |
| EPA5EB0001 | 7627 | 7645 |
| EPA5EB0001 | 7708 | 7716 |
| EPA5EB0001 | 7787 | 7789 |
| EPA5EB0001 | 7790 | 7791 |
| EPA5EB0001 | 7883 | 7888 |
| EPA5EB0001 | 7891 | 7895 |
| EPA5EB0001 | 8898 | 8903 |
| EPA5EB0001 | 9307 | 9313 |
| EPA5EB0002 | 1587 | 1588 |
| EPA5EB0002 | 2125 | 2127 |
| EPA5EC0001 | 8132 | 8132 |
| EPA5EC0001 | 9630 | 9631 |
| EPA5EC0002 | 9895 | 9896 |
| EPA5EC0003 | 595 | 600 |
| EPA5EC0003 | 3400 | 3413 |
| EPA5PMN000 | 2665 | 2670 |
| EPA5PMN000 | 2687 | 2692 |
| EPA5PMN000 | 2802 | 2806 |
| EPA5PMN000 | 2810 | 2813 |
| EPA5PWI000 | 1503 | 1510 |
| EPA5PWI000 | 1511 | 1520 |
| EPA5PWI000 | 1534 | 1547 |
| EPA5PWI000 | 9530 | 9536 |
| EPA5PWI000 | 9566 | 9570 |
| EPA5PWI001 | 1692 | 1699 |
| EPA3GEN | 84432 | 84432 |
| EPA1OEP | 1216 | 1219 |
| EPA1OEP | 3345 | 3347 |
| EPA1OEP | 5691 | 5705 |
| EPA1OEP | 5891 | 5891 |
| EPA1OEP | 6552 | 6604 |
| EPA1OEP | 7689 | 7692 |
| EPA1OEP | 7700 | 7706 |
| EPA1OEP | 7788 | 7791 |
| EPA1OES | 4785 | 4790 |

| | | |
|---|---|---|
| EPA1OES | 6267 | 6267 |
| EPA1OES | 6839 | 6850 |
| EPA1OES | 11042 | 11045 |
| EPA1OES | 11390 | 11390 |
| EPA1OESA | 175 | 181 |
| EPA1ORC | 2146 | 2204 |
| EPA4IP2047 | 3060 | 3062 |
| EPA4IP2047 | 7743 | 7746 |
| EPA4IP2052 | 4454 | 4981 |
| OEPA | 6389 | 6389 |
| OEPA | 6402 | 6408 |
| EPA5SSP | 596 | 1005 |
| EPA5SSP | 4436 | 4445 |
| EPA5SSP | 7301 | 7304 |
| EPA5NSP | 7900 | 7913 |
| EPA5NSP | 7944 | 7946 |
| EPA5NSP | 7996 | 8000 |
| EPA5NSP | 8001 | 8004 |
| EPA5NSP | 8372 | 8375 |
| EPA5NSP | 9030 | 9039 |
| EPA5NSP | 9097 | 9107 |
| EPA5NSP | 9128 | 9131 |
| EPA5NSP | 9133 | 9579 |
| EPA5NSP | 9619 | 10015 |
| EPA5NSP | 10059 | 10441 |
| EPA5NSP | 13067 | 13074 |
| EPA5NSP | 13076 | 13077 |
| EPA5NSP | 13089 | 13118 |
| EPA5NSP | 13341 | 13369 |
| EPA5NSP | 13375 | 13380 |
| EPA5NSP | 13382 | 13388 |
| EPA5NSP | 13405 | 13455 |
| EPA5NSP | 561 | 570 |
| EPA5NSP | 584 | 608 |
| EPA5NSP | 835 | 977 |
| EPA5NSP | 1714 | 1856 |
| EPA5NSP | 1937 | 2177 |
| EPA5NSP | 2390 | 2572 |
| EPA5NSP | 2603 | 2782 |
| EPA5NSP | 2783 | 2966 |
| EPA5NSP | 5599 | 5601 |
| EPA5NSP | 5608 | 5610 |
| EPA5NSP | 5615 | 5617 |
| EPA5OPR | 169 | 171 |
| EPA7IP2001 | 2357 | 2819 |
| EPA7IP2001 | 4708 | 4709 |
| EPA7IP2002 | 353 | 1005 |
| EPA7IP2002 | 1504 | 1518 |

| | | |
|---|---|---|
| EPA7IP2002 | 1800 | 1835 |
| EPA7IP2002 | 2050 | 2053 |
| EPA7IP2002 | 2164 | 2167 |
| EPA7IP2002 | 2213 | 2214 |
| EPA7IP2002 | 2428 | 2430 |
| EPA7IP2002 | 2431 | 2432 |
| EPA7IP2002 | 2468 | 2468 |
| EPA7IP2002 | 4182 | 4184 |
| EPA7IP2002 | 4837 | 4838 |
| EPAXWOR | 8197 | 8203 |
| EPA5EC0002 | 7100 | 7100 |
| EPA5EC0002 | 7263 | 7263 |
| EPA5PIN001 | 6775 | 6775 |
| EPA5PIN001 | 6777 | 6777 |
| EPA5PIN001 | 6778 | 6779 |
| EPA5PIN001 | 6801 | 6801 |
| EPA5PIN001 | 6807 | 6807 |
| EPA5PIN001 | 6808 | 6810 |
| EPA5PIN001 | 6811 | 6811 |
| EPA5PIN001 | 6817 | 6817 |
| EPA5PIN001 | 6829 | 6879 |
| EPA5PIN001 | 6908 | 6970 |
| EPA5PIN001 | 7002 | 7002 |
| EPA5PIN001 | 7003 | 7004 |
| EPA5PIN001 | 7040 | 7057 |
| EPA5POH001 | 1140 | 1140 |
| EPA5POH001 | 1205 | 1205 |
| EPA5POH001 | 1240 | 1240 |
| EPA5POH001 | 1241 | 1262 |
| EPA5POH001 | 1333 | 1340 |
| EPA5POH001 | 1341 | 1341 |
| EPA5POH001 | 1343 | 1343 |
| EPA5POH001 | 1398 | 1398 |
| EPA5POH001 | 1412 | 1412 |
| EPA5POH001 | 1426 | 1426 |
| EPA5POH001 | 1479 | 1513 |
| EPA5POH001 | 1550 | 1550 |
| EPA5POH001 | 7274 | 7276 |
| EPA5POH001 | 7817 | 7818 |
| EPA5PWI000 | 5575 | 5576 |
| EPA5PWI000 | 6616 | 6616 |
| EPA5PWI000 | 6619 | 6619 |
| EPA5PWI000 | 6620 | 6620 |
| EPA5PWI | 10860 | 10863 |
| EPA5PWI | 10864 | 10868 |
| EPA5PWI | 10873 | 10877 |
| EPA5PWI | 10886 | 10890 |
| EPA5PWI | 11022 | 11026 |

| | | |
|---|---|---|
| EPA5ORCB | 19 | 33 |
| EPA5ORCB | 35 | 49 |
| EPA5ORCB | 878 | 879 |
| EPA5ORCB | 1751 | 1753 |
| EPA5ORCB | 1779 | 1779 |
| EPA5ORCB | 1783 | 1789 |
| EPA5ORCB | 1796 | 1809 |
| EPA5ORCB | 1810 | 1817 |
| EPA5ORCB | 1823 | 1834 |
| EPA5ORCB | 2634 | 2725 |
| EPA5ORCB | 2821 | 2825 |
| EPA5ORCB | 3112 | 3115 |
| EPA5ORCE | 112 | 115 |
| EPA5ORCE | 916 | 921 |
| EPA5ORCE | 961 | 961 |
| EPA5ORCE | 1691 | 1691 |
| EPA5ORCE | 1692 | 1693 |
| EPA5ORCE | 1980 | 1988 |
| EPA5ORCE | 2010 | 2052 |
| EPA5ORCF | 1909 | 1916 |
| EPA5ORCF | 1938 | 1980 |
| EPA5ORCF | 2065 | 2065 |
| EPA5ORCF | 2393 | 2393 |
| EPA5ORCF | 2929 | 2929 |
| EPA5ORCF | 2930 | 2930 |
| EPA5ORCF | 2930 | 2930 |
| EPA5ORCF | 2931 | 2931 |
| EPA5ORCF | 3650 | 3650 |
| EPA5ORCF | 3675 | 3690 |
| EPA5ORCF | 4154 | 4157 |
| EPA5ORCF | 4166 | 4192 |
| EPA5ORCF | 4806 | 4812 |
| EPA5ORCF | 5063 | 5067 |
| EPA5ORCF | 5128 | 5132 |
| EPA5ORCF | 6618 | 6625 |
| EPA5ORCF | 6647 | 6689 |
| EPA5ORCF | 6690 | 6696 |
| EPA5ORCF | 9047 | 9054 |
| EPA5ORCF | 9075 | 9081 |
| EPA5ORCF | 11439 | 11439 |
| EPA5ORCF | 11534 | 11544 |
| EPA5ORCF | 11545 | 11546 |
| EPA5ORCF | 11632 | 11632 |
| EPA5ORCG | 1825 | 1826 |
| EPAOGC | 32174 | 32174 |
| EPAOGC | 32434 | 32435 |
| EPAOGC | 33048 | 33057 |
| EPA5ORCH | 9399 | 9406 |

| | | |
|---|---|---|
| EPA5ORCH | 9428 | 9470 |
| EPA5ORCH | 10412 | 10417 |
| EPA5ORCH | 10426 | 10432 |
| EPA5ORCH | 10433 | 10438 |
| EPA5ORCH | 10461 | 10464 |
| EPA5ORCH | 10466 | 10538 |
| EPA5ORCH | 10539 | 10671 |
| EPA5ORCH | 10734 | 10753 |
| EPA5ORCH | 10761 | 10823 |
| EPA5ORCH | 11183 | 11201 |
| EPA5ORCH | 11212 | 11215 |
| EPA5ORCH | 11254 | 11260 |
| EPA5ORCH | 11409 | 11539 |
| EPA5ORCH | 11667 | 11779 |
| EPA5ORCH | 11783 | 11830 |
| EPA5ORCH | 12009 | 12050 |
| EPA5ORCH | 12196 | 12200 |
| EPA5ORCH | 12202 | 12206 |
| EPA5ORCH | 12257 | 12257 |
| EPA5ORCH | 14956 | 14960 |
| EPA5ORCH | 14961 | 14965 |
| EPA5ORCH | 14969 | 15059 |
| EPA5ORCH | 15348 | 15350 |
| EPA5ORCH | 85 | 90 |
| EPA5ORCH | 97 | 104 |
| EPA5ORCH | 110 | 136 |
| EPA5ORCH | 266 | 273 |
| EPA5ORCH | 295 | 337 |
| EPA5ORCH | 545 | 550 |
| EPA5ORCH | 3304 | 3311 |
| EPA5ORCH | 3349 | 3355 |
| EPA5ORCH | 3395 | 3405 |
| EPA5ORCH | 3525 | 3525 |
| EPA5ORCH | 3526 | 3530 |
| EPA5ORCH | 3674 | 3683 |
| EPA5ORCH | 3824 | 3827 |
| EPA5ORCH | 3835 | 3842 |
| EPA5ORCH | 3884 | 3895 |
| EPA5ORCH | 3964 | 3985 |
| EPA5ORCH | 4005 | 4017 |
| EPA5ORCH | 4023 | 4049 |
| EPA5ORCH | 4405 | 4434 |
| EPA5ORCH | 4435 | 4477 |
| EPA5ORCH | 4726 | 4737 |
| EPA5ORCH | 5378 | 5403 |
| EPA5ORCH | 5816 | 5818 |
| EPA5ORCH | 15487 | 15616 |
| EPA5ORCH | 16527 | 16537 |

| | | |
|---|---|---|
| EPA5ORCH | 16573 | 16576 |
| EPA5ORCH | 16763 | 16769 |
| EPA5ORCH | 9569 | 9609 |
| EPA5EC00 | 34353 | 34355 |
| EPA5EC00 | 34356 | 34358 |
| EPA5ORCD | 129 | 132 |
| EPA5ORCD | 133 | 140 |
| EPA5ORCD | 162 | 204 |
| EPA5ORCD | 252 | 252 |
| EPA5ORCD | 6923 | 6964 |
| EPA5ORCD | 7674 | 7674 |
| EPA5ORCD | 8343 | 8355 |
| EPA5ORCD | 9401 | 9408 |
| EPA5ORCD | 9477 | 9483 |
| EPA5ORCD | 9484 | 9489 |
| EPA5ORCD | 9762 | 9765 |
| EPA5ORCD | 9817 | 9820 |
| EPA5ORCC | 10873 | 10873 |
| EPA5ORCE | 8824 | 8825 |
| EPA5ORCE | 9003 | 9006 |
| EPA5ORCE | 9114 | 9114 |
| EPA5ORCE | 9120 | 9121 |
| EPA5ORCE | 9122 | 9122 |
| EPA5ORCE | 9125 | 9126 |
| EPA5ORCE | 9127 | 9128 |
| EPA5ORCE | 9129 | 9130 |
| EPA5ORCE | 9163 | 9164 |
| EPA5ORCE | 9173 | 9176 |
| EPA5ORCG | 10260 | 10372 |
| EPA5ORCC | 3515 | 3553 |
| 5OEPA | 6060 | 6060 |
| 5OEPA | 6061 | 6061 |
| EPA3GEN | 86854 | 86889 |
| EPA3GEN | 87507 | 87554 |
| EPA3GEN | 87580 | 87598 |
| EPA3GEN | 87658 | 87664 |
| EPA3GEN | 88036 | 88077 |
| EPA3GEN | 89124 | 89140 |
| EPA3GEN | 89184 | 89200 |
| EPA3GEN | 89221 | 89236 |
| EPA3GEN | 89240 | 89258 |
| EPA3GEN | 89275 | 89291 |
| EPA3GEN | 89292 | 89307 |
| EPA3GEN | 89308 | 89325 |
| EPA3GEN | 89326 | 89340 |
| EPA3GEN | 89341 | 89357 |
| EPA3GEN | 89358 | 89376 |
| EPA3GEN | 89379 | 89395 |

| EPA3GEN | 89399 | 89416 |
|---------|-------|-------|
| EPA3GEN | 89442 | 89458 |
| EPA3GEN | 89461 | 89478 |
| EPA3GEN | 89481 | 89498 |
| EPA3GEN | 89502 | 89520 |
| EPA3GEN | 89524 | 89543 |
| EPA3GEN | 89567 | 89569 |
| EPA4ENF | 30172 | 30180 |
| EPA4ENF | 30181 | 30199 |
| EPA4ENF | 30201 | 30208 |
| EPA4ENF | 30227 | 30247 |
| EPA4ENF | 30283 | 30303 |
| EPA4ENF | 30331 | 30337 |
| EPA4ENF | 30338 | 30358 |
| EPA4ENF | 30360 | 30367 |
| EPA4ENF | 30373 | 30391 |
| EPA4ENF | 30404 | 30425 |
| EPA4ENF | 30439 | 30464 |
| EPA4ENF | 30470 | 30474 |
| EPA4ENF | 30475 | 30491 |
| EPA4ENF | 30493 | 30495 |
| EPA4ENF | 30496 | 30512 |
| EPA4ENF | 30514 | 30521 |
| EPA4ENF | 30522 | 30541 |
| EPA4ENF | 30542 | 30549 |
| EPA4ENF | 30550 | 30569 |
| EPA4ENF | 30581 | 30609 |
| EPA4ENF | 30623 | 30651 |
| EPA4ENF | 30653 | 30657 |
| EPA4ENF | 30658 | 30687 |
| EPA4ENF | 30688 | 30695 |
| EPA4GEN | 3865 | 3894 |
| EPA4GEN | 3897 | 3927 |
| EPA4GEN | 3930 | 3960 |
| EPA4GEN | 3978 | 3983 |
| EPA4GEN | 3986 | 3991 |
| EPA4GEN | 3997 | 4013 |
| EPA4GEN | 4015 | 4033 |
| EPA4GEN | 4035 | 4052 |
| EPA4GEN | 4268 | 4283 |
| EPA4GEN | 4286 | 4302 |
| EPA4GEN | 4404 | 4419 |
| EPA4GEN | 4549 | 4551 |
| EPA4GEN | 4679 | 4679 |
| EPA4GEN | 4690 | 4705 |
| EPA4GEN | 4707 | 4722 |
| EPA4GEN | 4724 | 4740 |
| EPA4GEN | 4742 | 4754 |

| | | |
|---|---|---|
| EPA4GEN | 4756 | 4767 |
| EPA4GEN | 4769 | 4781 |
| EPA4GEN | 4783 | 4794 |
| EPA4GEN | 4796 | 4807 |
| EPA4GEN | 4809 | 4821 |
| EPA4GEN | 4823 | 4857 |
| EPA4GEN | 4859 | 4893 |
| EPA4GEN | 4895 | 4913 |
| EPA4GEN | 4916 | 4932 |
| EPA4GEN | 4936 | 4951 |
| EPA4GEN | 4953 | 4968 |
| EPA4GEN | 4970 | 4984 |
| EPA4GEN | 4986 | 5005 |
| EPA4GEN | 5007 | 5022 |
| EPA4GEN | 5024 | 5039 |
| EPA4GEN | 5041 | 5070 |
| EPA4GEN | 5072 | 5086 |
| EPA4GEN | 5088 | 5112 |
| EPA4GEN | 5114 | 5139 |
| EPA4GEN | 5141 | 5165 |
| EPA4GEN | 5167 | 5191 |
| EPA4GEN | 5192 | 5217 |
| EPA4GEN | 5222 | 5246 |
| EPA4GEN | 5279 | 5304 |
| EPA4GEN | 5306 | 5331 |
| EPA4GEN | 5333 | 5347 |
| EPA4GEN | 5349 | 5373 |
| EPA4GEN | 5375 | 5399 |
| EPA4GEN | 5401 | 5425 |
| EPA4GEN | 5427 | 5451 |
| EPA4GEN | 5453 | 5477 |
| EPA4GEN | 5481 | 5506 |
| EPA4GEN | 5507 | 5531 |
| EPA4GEN | 5533 | 5557 |
| EPA4GEN | 5559 | 5583 |
| EPA4GEN | 6001 | 6030 |
| EPA4GEN | 6033 | 6064 |
| EPA4GEN | 6066 | 6096 |
| EPA4GEN | 6102 | 6130 |
| EPA4PER | 51100 | 51103 |
| EPA4PER | 51104 | 51109 |
| EPA4PER | 51464 | 51467 |
| EPA4PER | 51471 | 51476 |
| EPA4PER | 51481 | 51481 |
| EPA4PER | 51482 | 51484 |
| EPA4PER | 51485 | 51488 |
| EPA4PER | 51489 | 51489 |
| EPA4PER | 51490 | 51501 |

| Bates Prefix | Beginning Bates No. | Ending Bates No. |
|---|---|---|
| EPA4PER | 51509 | 51513 |
| EPA4PER | 51514 | 51519 |
| EPA5-IPR | 4849 | 4900 |
| EPA5-IPR | 4901 | 4952 |
| EPA5-IPR | 4953 | 4984 |
| EPA5-IPR | 4985 | 5017 |
| EPA7APCO | 2806 | 2807 |
| EPA7APCO | 2814 | 2816 |
| EPA7APCO | 2817 | 2826 |
| EPA7APCO | 2827 | 2831 |
| CT | 30377 | 30381 |
| CT | 30382 | 30386 |
| CT | 30424 | 30426 |
| CT | 30528 | 30529 |
| CT | 30609 | 30630 |
| CT | 30631 | 30659 |
| CT | 30715 | 30724 |
| CT | 30928 | 30931 |
| CT | 30992 | 31001 |
| CT | 31008 | 31010 |
| NYDEC | 1556 | 1563 |
| NYDEC | 1640 | 1645 |
| NYDEC | 1665 | 1669 |
| NYDEC | 1897 | 1925 |
| NYDEC | 1926 | 1957 |
| NYDEC | 3041 | 3925 |
| NYDEC | 4736 | 5412 |
| NYDEC | 16730 | 16731 |
| NYDEC | 16732 | 16733 |
| NYDEC | 16734 | 16735 |
| NYDEC | 16736 | 16737 |
| NYDEC | 32166 | 32166 |
| NYDEC | 35708 | 35764 |
| NYDEC | 48339 | 48339 |
| NYDEC | 48340 | 48340 |
| NYDEC | 48347 | 48347 |
| CDEP | 553 | 554 |
| CDEP | 1112 | 1112 |
| NY | 40010 | 40019 |
| NY | 42081 | 42103 |
| NY | 50001 | 50002 |
| NY | 50027 | 50034 |
| NY | 50035 | 50041 |
| 2AI | 3297 | 3298 |
| 2AI | 3345 | 3345 |
| 2AI | 3297 | 3298 |
| 2AI | 3345 | 3345 |

| Bates Prefix | Beginning Bates No. | Ending Bates No. |
|---|---|---|
| CDEP | 3153 | 3247 |
| CDEP | 3248 | 3256 |
| CDEP | 3349 | 3365 |
| CDEP | 3417 | 3438 |
| NY | 52152 | 52157 |
| NY | 110015 | 110034 |
| NY | 161123 | 161138 |
| NY | 181579 | 181747 |
| MDEP | 33983 | 33994 |
| MDEP | 48305 | 48308 |
| MDEP | 48309 | 48326 |
| MDEP | 54120 | 54131 |
| MDEP | 54206 | 54210 |
| MDEP | 54519 | 54527 |
| MDEP | 54744 | 54759 |
| MDEP | 55026 | 56022 |
| MDEP | 56023 | 57020 |
| MDEP | 58095 | 59092 |
| MDEP | 41509 | 41605 |
| MDEP | 42765 | 42859 |
| 2AI | 3297 | 3298 |
| 2AI | 3345 | 3377 |
| NH | 101443 | 101560 |
| NH | 101740 | 101809 |
| NH | 102021 | 102101 |
| NH | 102102 | 102113 |
| NH | 130120 | 130342 |
|  | 944619 | 944676 |
|  | 944527 | 944582 |
|  | 946365 | 946380 |
|  | 946399 | 946455 |
|  | 946689 | 946758 |
|  | 946813 | 946833 |
|  | 947262 | 947297 |
| Bates Prefix | Beginning Bates No. | Ending Bates No. |
| 5AEPSC | 687 | 687 |
| EPA5EA | 5936 | 5936 |
| EPA5EB | 138 | 151 |
| EPA5EB | 4465 | 4466 |
| EPA5EC | 390 | 396 |
| EPA5EC | 1102 | 1109 |
| EPA5EC | 1110 | 1117 |
| EPA5EC | 1141 | 1147 |
| EPA5EC | 2689 | 2694 |
| EPA5EC | 3170 | 3175 |
| EPA5EC | 3484 | 3488 |
| EPA5EC | 3508 | 3512 |
| EPA5EC | 3513 | 3517 |

| | | |
|---|---|---|
| EPA5EC | 3518 | 3521 |
| EPA5EC | 3542 | 3544 |
| EPA5EC | 3547 | 3548 |
| EPA5EC | 3549 | 3551 |
| EPA5EC | 3552 | 3554 |
| EPA5EC | 3561 | 3564 |
| EPA5EC | 3565 | 3567 |
| EPA5EC | 3573 | 3577 |
| EPA5EC | 3587 | 3591 |
| EPA5EC | 3592 | 3596 |
| EPA5EC | 3609 | 3614 |
| EPA5EC | 3615 | 3620 |
| EPA5EC | 3621 | 3626 |
| EPA5EC | 3627 | 3632 |
| EPA5EC | 3633 | 3638 |
| EPA5EC | 3639 | 3643 |
| EPA5EC | 3644 | 3648 |
| EPA5EC | 3649 | 3653 |
| EPA5EC | 3658 | 3663 |
| EPA5EC | 3664 | 3668 |
| EPA5EC | 3669 | 3674 |
| EPA5EC | 3675 | 3681 |
| EPA5EC | 3682 | 3687 |
| EPA5EC | 3707 | 3710 |
| EPA5EC | 3711 | 3714 |
| EPA5EC | 3735 | 3738 |
| EPA5EC | 3739 | 3742 |
| EPA5EC | 3906 | 3908 |
| EPA5EC | 3909 | 3911 |
| EPA5EC | 3912 | 3916 |
| EPA5EC | 3986 | 3988 |
| EPA5EC | 3998 | 4002 |
| EPA5EC | 4004 | 4009 |
| EPA5EC | 4015 | 4020 |
| EPA5EC | 5130 | 5134 |
| EPA5EC | 5141 | 5145 |
| EPA5EC | 5202 | 5203 |
| EPA5EC | 5204 | 5205 |
| EPA5EC | 5206 | 5208 |
| EPA5EC | 5209 | 5211 |
| EPA5EC | 5218 | 5220 |
| EPA5EC | 5221 | 5224 |
| EPA5EC | 5229 | 5232 |
| EPA5EC | 5234 | 5238 |
| EPA5EC | 5240 | 5244 |
| EPA5EC | 5245 | 5248 |
| EPA5EC | 5249 | 5252 |
| EPA5EC | 5254 | 5258 |

| EPA5EC | 5268 | 5272 |
|---|---|---|
| EPA5EC | 5273 | 5277 |
| EPA5EC | 5278 | 5282 |
| EPA5EC | 5283 | 5287 |
| EPA5EC | 5288 | 5292 |
| EPA5EC | 5293 | 5297 |
| EPA5EC | 5299 | 5304 |
| EPA5EC | 5305 | 5308 |
| EPA5EC | 5309 | 5312 |
| EPA5EC | 5317 | 5321 |
| EPA5EC | 5322 | 5327 |
| EPA5EC | 5328 | 5332 |
| EPA5EC | 5333 | 5337 |
| EPA5EC | 6781 | 6782 |
| EPA5GEN | 12426 | 12433 |
| EPA5ORC | 1225 | 1231 |
| EPA5ORC | 1413 | 1416 |
| EPA5ORC | 1417 | 1423 |
| EPA5ORC | 6208 | 6214 |
| EPA5ORC | 8685 | 8685 |
| EPA5PIL | 354 | 361 |
| EPA5PIL | 5540 | 5566 |
| EPA5PMI | 428 | 705 |
| EPA5PMI | 706 | 711 |
| EPA5PMI | 723 | 726 |
| EPA5PMI | 728 | 730 |
| EPA5PMI | 737 | 741 |
| EPA5PMI | 745 | 750 |
| EPA5PMI | 751 | 755 |
| EPA5PMI | 762 | 764 |
| EPA5PMI | 766 | 770 |
| EPA5PMI | 790 | 795 |
| EPA5PMI | 798 | 803 |
| EPA5PMN | 481 | 481 |
| EPA5POH | 1055 | 1055 |
| EPA5POH | 1172 | 1219 |
| EPA5POH | 1579 | 1579 |
| EPA5POH | 1692 | 1694 |
| EPAPMI | 808 | 812 |
| EPAPMI | 825 | 829 |
| EPAPMI | 834 | 839 |
| EPAOAQ | 16162 | 16171 |
| EPAOAQ | 41187 | 41604 |
| EPA3GEN | 1139 | 1144 |
| EPA3GEN | 2577 | 2583 |
| EPA3GEN | 2586 | 2592 |
| EPA3GEN | 2746 | 2748 |
| EPA3GEN | 14811 | 14844 |

| | | |
|---|---|---|
| EPA3GEN | 14931 | 14937 |
| EPA3GEN | 19453 | 19459 |
| EPA3GEN | 22608 | 22618 |
| EPA3GEN | 24007 | 24010 |
| EPA3GEN | 24048 | 24056 |
| EPA3GEN | 24099 | 24111 |
| EPA3GEN | 24332 | 24332 |
| EPA3GEN | 24333 | 24333 |
| EPA3GEN | 28805 | 28811 |
| EPA3GEN | 35676 | 35682 |
| EPA3GEN | 35704 | 35708 |
| EPA3GEN | 49130 | 49135 |
| EPAGEN | 8166 | 8169 |
| EPAGEN | 8419 | 8422 |
| EPAGEN | 8961 | 8965 |
| EPAGEN | 12201 | 12208 |
| EPAGEN | 33570 | 33574 |
| EPAGEN | 33575 | 33579 |
| EPA3GEN | 2624 | 2630 |
| EPA3GEN | 15431 | 15432 |
| EPA3GEN | 15433 | 15437 |
| EPA4PER | 17567 | 17568 |
| EPA4PER | 18657 | 18670 |
| EPA4PER | 29237 | 29243 |
| EPA4SIP | 3215 | 3216 |
| EPA4SIP | 5047 | 5051 |
| EPA4SIP | 5090 | 5117 |
| EPA5EC | 3873 | 3905 |
| EPA3GEN | 24007 | 24010 |
| EPA3GEN | 27599 | 27603 |
| 4TVA | 166 | 172 |
| EPA5EA | 3408 | 3419 |
| EPA5ORC | 1225 | 1231 |
| EPA5PMN | 1161 | 1162 |
| EPA5PMN | 1163 | 1164 |
| EPA3GEN | 2624 | 2630 |
| EPA3GEN | 2770 | 2772 |
| EPA5ORCD | 8445 | 8446 |
| EPAXORC | 520 | 1318 |
| EPAXWOR | 2864 | 2876 |
| EPAXWOR | 4378 | 4458 |
| EPAOAQ | 24780 | 24783 |
| EPAOAQ | 31291 | 31331 |
| EPAOGC | 31528 | 31528 |
| EPAOGC | 31528 | 31528 |
| EPA3GEN | 1587 | 1591 |
| EPA3GEN | 22509 | 22515 |
| EPADOC | 636 | 636 |

| | | |
|---|---|---|
| EPADOC | 636 | 636 |
| EPADOC | 636 | 636 |
| EPAOEC | 22241 | 22241 |
| EPAOEC | 42653 | 42670 |
| EPAOEC | 57246 | 57246 |
| EPAOEC | 57659 | 57659 |
| EPAOEC | 57659 | 57659 |
| EPAOEC | 57659 | 57659 |
| EPAOGC | 14324 | 14327 |
| EPAOGC | 25365 | 25365 |
| EPAOGC | 25475 | 25475 |
| EPAOGC | 25476 | 25476 |
| EPAOGC | 25476 | 25476 |
| 5AEPSC | 968 | 972 |
| CINORC | 151 | 153 |
| EPA5EA | 417 | 423 |
| EPA5EC | 12530 | 12533 |
| EPA5ORC | 204 | 209 |
| EPA5ORC | 3483 | 3489 |
| EPA5PIN | 1244 | 1245 |
| EPA5PIN | 1247 | 1248 |
| EPA5PMN | 1869 | 1873 |
| EPA3GEN | 2624 | 2630 |
| EPA3GEN | 2770 | 2772 |
| EPA4ENF | 24005 | 24013 |
| EPA4PER | 45528 | 45529 |
| EPA5EA | 3408 | 3414 |
| EPA5EC | 3485 | 3487 |
| EPA5EC | 3508 | 3509 |
| EPA5EC | 3513 | 3516 |
| EPA5EC | 3518 | 3520 |
| EPA5EC | 3542 | 3544 |
| EPA5EC | 3547 | 3548 |
| EPA5EC | 3549 | 3551 |
| EPA5EC | 3552 | 3554 |
| EPA5EC | 3561 | 3564 |
| EPA5EC | 3565 | 3567 |
| EPA5EC | 3573 | 3576 |
| EPA5EC | 3588 | 3591 |
| EPA5EC | 3592 | 3595 |
| EPA5EC | 3609 | 3613 |
| EPA5EC | 3615 | 3619 |
| EPA5EC | 3621 | 3625 |
| EPA5EC | 3627 | 3631 |
| EPA5EC | 3633 | 3637 |
| EPA5EC | 3639 | 3642 |
| EPA5EC | 3644 | 3647 |
| EPA5EC | 3649 | 3652 |

| EPA5EC | 3658 | 3662 |
|---|---|---|
| EPA5EC | 3664 | 3667 |
| EPA5EC | 3669 | 3673 |
| EPA5EC | 3675 | 3680 |
| EPA5EC | 3682 | 3686 |
| EPA5EC | 3707 | 3709 |
| EPA5EC | 3711 | 3713 |
| EPA5EC | 3735 | 3737 |
| EPA5EC | 3739 | 3741 |
| EPA5EC | 3906 | 3911 |
| EPA5EC | 3912 | 3916 |
| EPA5EC | 3986 | 3988 |
| EPA5EC | 3999 | 4002 |
| EPA5EC | 4005 | 4009 |
| EPA5EC | 4016 | 4020 |
| EPA5EC | 5130 | 5134 |
| EPA5EC | 5140 | 5145 |
| EPA5EC | 5202 | 5203 |
| EPA5EC | 5204 | 5205 |
| EPA5EC | 5206 | 5208 |
| EPA5EC | 5218 | 5220 |
| EPA5EC | 5221 | 5224 |
| EPA5EC | 5229 | 5232 |
| EPA5EC | 5234 | 5238 |
| EPA5EC | 5240 | 5244 |
| EPA5EC | 5245 | 5248 |
| EPA5EC | 5249 | 5252 |
| EPA5EC | 5254 | 5258 |
| EPA5EC | 5268 | 5272 |
| EPA5EC | 5273 | 5277 |
| EPA5EC | 5278 | 5282 |
| EPA5EC | 5283 | 5287 |
| EPA5EC | 5288 | 5292 |
| EPA5EC | 5294 | 5297 |
| EPA5EC | 5299 | 5304 |
| EPA5EC | 5305 | 5308 |
| EPA5EC | 5309 | 5312 |
| EPA5EC | 5317 | 5321 |
| EPA5EC | 5322 | 5327 |
| EPA5EC | 5328 | 5332 |
| EPA5EC | 5333 | 5337 |
| EPA5ORC | 1225 | 1231 |
| EPA1OES | 5444 | 5486 |
| EPA1OES | 5487 | 5493 |
| EPA4ORC | 38308 | 38372 |
| EPA5GEN | 16664 | 16735 |
| EPA5ORCH | 10453 | 10457 |
| EPA5PIL0 | 9640 | 9642 |

| Bates Prefix | Beginning Bates No. | Ending Bates No. |
|---|---|---|
| C412990153 | 10061 | 10073 |
| EPAOGC | 31174 | 31174 |
| EPA1OES | 7411 | 7455 |
| EPA1OESA | 1549 | 1619 |
| EPA1OESA | 1626 | 1628 |
| EPA1OESA | 1629 | 1631 |
| EPA1OESA | 1638 | 1640 |
| EPA1ORC | 2207 | 2250 |
| EPA4ENF | 2742 | 2754 |
| EPA4ENF | 38308 | 38337 |
| EPA8PER | 11013 | 11013 |
| EPA8PER | 33641 | 33647 |
| EPA8PER | 34683 | 34683 |
| EPA9ORC | 4675 | 4678 |
| EPAXMIS | 13933 | 13937 |
| EPAXORC | 519 | 1318 |
| EPAXORC | 3515 | 3518 |
| EPAXORC | 3541 | 3543 |
| EPAXWOR | 895 | 902 |
| EPAXWOR | 909 | 988 |
| EPAXWOR | 2226 | 2305 |
| EPAXWOR | 2335 | 2358 |
| EPAXWOR | 2372 | 2379 |
| EPAXWOR | 2422 | 2523 |
| EPAXWOR | 2524 | 3078 |
| EPAXWOR | 3140 | 3140 |
| EPAXWOR | 7883 | 7893 |
| EPAOAQ | 24890 | 24891 |
| EPAOGC | 33288 | 33288 |
| EPAOGC | 33289 | 33289 |
| Bates Prefix | Beginning Bates No. | Ending Bates No. |
| EPAOEC | 3424 | 3434 |
| EPAOEC | 3519 | 3541 |
| EPAOEC | 3542 | 3600 |
| EPAOEC | 3601 | 3719 |
| EPAOEC | 3956 | 3963 |
| EPAOEC | 4270 | 4277 |
| EPAOEC | 4476 | 4538 |
| EPAOEC | 4689 | 4692 |
| EPAOEC | 4938 | 4952 |
| EPAOEC | 12600 | 12613 |
| EPAOEC | 15073 | 15146 |
| EPAOEC | 15809 | 15809 |
| EPAOEC | 28368 | 28372 |
| EPAOEC | 28376 | 28384 |
| EPAOEC | 28391 | 28400 |
| EPAOEC | 28576 | 28589 |
| EPAOEC | 28590 | 28592 |

| | | |
|---|---|---|
| EPAOEC | 14471 | 14471 |
| EPAOEC | 19530 | 19599 |
| EPAOEC | 50095 | 50103 |
| EPAOGC | 31 | 41 |
| EPAOGC | 253 | 259 |
| EPAOGC | 8829 | 10503 |
| EPAOGC | 6147 | 6151 |
| EPAOGC | 1959 | 1962 |
| EPAOGC | 1986 | 1991 |
| EPAOGC | 2000 | 2013 |
| EPAOGC | 6204 | 6254 |
| EPAOGC | 6302 | 6304 |
| EPAOGC | 6745 | 6830 |
| EPAOGC | 7671 | 7683 |
| EPAOEC | 36349 | 37000 |
| EPAOEC | 38274 | 38968 |
| EPA4ORC | 1365 | 1478 |
| EPA4ORC | 1824 | 1828 |
| 4DUK | 136 | 162 |
| 4DUK | 393 | 423 |
| EPA4ENF | 3714 | 3722 |
| EPA4ENF | 3835 | 3842 |
| EPAOAQ | 5178 | 5182 |
| EPAOAQ | 5183 | 5189 |
| EPAOAQ | 8764 | 8770 |
| EPAOAQ | 14314 | 14314 |
| EPAOAQ | 14678 | 14688 |
| EPAOAQ | 15469 | 15473 |
| EPAOAQ | 16445 | 16477 |
| EPAOAQ | 17561 | 17566 |
| EPAOAQ | 19370 | 19390 |
| EPAOAQ | 19391 | 19411 |
| EPAOAQ | 20602 | 20606 |
| EPAOAQ | 24546 | 24551 |
| EPAOAQ | 24868 | 24882 |
| EPAOAQ | 30022 | 30040 |
| EPAOAQ | 30239 | 30244 |
| EPAOAQ | 32296 | 32300 |
| EPAOAQ | 39072 | 39273 |
| EPAOAQ | 54689 | 54717 |
| 4TVA | 6877 | 6883 |
| EPAOEC | 42650 | 42670 |
| EPAOAR | 335 | 352 |
| EPAOEC | 48215 | 48218 |
| EPAOEC | 48268 | 48269 |
| EPAOEC | 33628 | 33871 |
| EPAOEC | 33872 | 33880 |
| EPAOEC | 33896 | 33902 |

| | | |
|---|---|---|
| EPAOEC | 18689 | 18703 |
| EPAOEC | 18737 | 18745 |
| EPAOEC | 18750 | 18754 |
| EPAOEC | 18755 | 18761 |
| EPAOEC | 18762 | 18770 |
| EPAOEC | 18771 | 18776 |
| EPAOEC | 18777 | 18789 |
| EPAOEC | 50315 | 50486 |
| EPAOGC | 2315 | 2381 |
| EPOEC | 33542 | 33551 |
| EPOEC | 33564 | 33577 |
| EPOEC | 33578 | 33585 |
| EPOEC | 33586 | 33593 |
| EPOEC | 33604 | 33613 |
| 3AEP/SP | 1128 | 1136 |
| EPA3GEN | 366 | 376 |
| EPA3GEN | 1105 | 1107 |
| EPA3GEN | 1236 | 1245 |
| EPA3GEN | 1268 | 1279 |
| EPA3GEN | 1323 | 1334 |
| EPA3GEN | 1373 | 1385 |
| EPA3GEN | 1572 | 1575 |
| EPA3GEN | 1823 | 1852 |
| EPA3GEN | 2616 | 2623 |
| EPA3GEN | 2746 | 2748 |
| EPA3GEN | 2770 | 2772 |
| EPA3GEN | 4277 | 4283 |
| EPA3GEN | 5988 | 6009 |
| EPA3GEN | 7879 | 7888 |
| EPA3GEN | 8152 | 8240 |
| EPA3GEN | 12001 | 12025 |
| EPA3GEN | 12164 | 12170 |
| EPA3GEN | 12529 | 12911 |
| EPA3GEN | 14309 | 14703 |
| EPA3GEN | 15386 | 15397 |
| EPA3GEN | 15443 | 15475 |
| EPA3GEN | 15585 | 16894 |
| EPA3GEN | 16895 | 16988 |
| EPA3GEN | 18990 | 19003 |
| EPA3GEN | 19052 | 19079 |
| EPA3GEN | 19395 | 19452 |
| EPA3GEN | 19464 | 20219 |
| EPA3GEN | 21458 | 21465 |
| EPA3GEN | 25351 | 25378 |
| EPA3GEN | 24112 | 24137 |
| EPA3GEN | 24157 | 24282 |
| EPA3GEN | 22318 | 22330 |
| EPA3GEN | 25392 | 25418 |

| | | |
|---|---|---|
| EPA3GEN | 25419 | 25450 |
| EPA3GEN | 25451 | 25458 |
| EPA3GEN | 25488 | 25654 |
| EPA3GEN | 26620 | 26917 |
| EPA3GEN | 26918 | 26926 |
| EPA3GEN | 27356 | 27447 |
| EPA3GEN | 27594 | 27596 |
| EPA3GEN | 27597 | 27603 |
| EPA3GEN | 28238 | 28536 |
| EPA3GEN | 28537 | 28652 |
| EPA3GEN | 28653 | 28705 |
| EPA3GEN | 29632 | 29644 |
| EPA3GEN | 29685 | 29692 |
| EPA3GEN | 30001 | 30083 |
| EPA3GEN | 30345 | 30405 |
| EPA3GEN | 30579 | 30659 |
| EPA3GEN | 31481 | 31489 |
| EPA3GEN | 31535 | 31569 |
| EPA3GEN | 31598 | 31611 |
| EPA3GEN | 33546 | 33547 |
| EPA3GEN | 34673 | 34678 |
| EPA3GEN | 35322 | 35332 |
| EPA3GEN | 35376 | 35422 |
| EPA3GEN | 35683 | 35724 |
| EPA3GEN | 35775 | 35845 |
| EPA3GEN | 35846 | 35970 |
| EPA3GEN | 44144 | 44463 |
| EPA3GEN | 51523 | 51626 |
| EPA3GEN | 49042 | 49246 |
| EPA3GEN | 50208 | 50286 |
| EPA3GEN | 50516 | 50657 |
| EPA3GEN | 48908 | 48930 |
| EPA3GEN | 48283 | 49973 |
| EPA3ORC | 3793 | 3799 |
| EPA3ORC | 4376 | 4382 |
| EPA3GEN | 53001 | 53004 |
| EPA3ORC | 12325 | 12331 |
| EPA3ORC | 12347 | 12353 |
| EPA3ORC | 12486 | 12509 |
| EPA3ORC | 13314 | 13320 |
| EPA3ORC | 13353 | 13448 |
| EPAOEC | 2638 | 2646 |
| EPAOGC | 14324 | 15357 |
| EPAOGC | 21573 | 21579 |
| EPAOEC | 41088 | 41098 |
| EPAOEC | 41115 | 41154 |
| EPAOGC | 20767 | 20790 |
| EPAOGC | 20767 | 20790 |

| EPAOEC | 42130 | 42138 |
|--------|-------|-------|
| 5AEP/MR | 31 | 34 |
| 5AEPSC | 852 | 858 |
| 5AEPSC | 962 | 967 |
| EPA5EA | 756 | 756 |
| EPA5EA | 886 | 888 |
| EPA5EA | 895 | 897 |
| EPA5EA | 898 | 900 |
| EPA5EA | 1646 | 1672 |
| EPA5EA | 1673 | 1684 |
| EPA5EA | 2295 | 2301 |
| EPA5EA | 2307 | 2338 |
| EPA5EA | 2462 | 2508 |
| EPA5EA | 2527 | 2592 |
| EPA5EA | 3297 | 3312 |
| EPA5EA | 3400 | 3407 |
| EPA5EA | 4298 | 4300 |
| EPA5EA | 4301 | 4303 |
| EPA5EA | 4304 | 4306 |
| EPA5EA | 28 | 32 |
| EPA5EA | 69 | 73 |
| EPA5EA | 210 | 213 |
| EPA5EA | 289 | 294 |
| EPA5EA | 410 | 416 |
| EPA5EA | 528 | 530 |
| EPA5EA | 531 | 538 |
| EPA5EA | 572 | 683 |
| EPA5EA | 687 | 718 |
| EPA5EB | 161 | 192 |
| EPA5EB | 192 | 192 |
| EPA5EB | 974 | 984 |
| EPA5EB | 1020 | 1023 |
| EPA5EB | 1061 | 1092 |
| EPA5EB | 1320 | 1338 |
| EPA5EB | 4800 | 4804 |
| EPA5EC | 273 | 280 |
| EPA5EC | 308 | 320 |
| EPA5EC | 616 | 622 |
| EPA5EC | 661 | 666 |
| EPA5EC | 1014 | 1023 |
| EPA5EC | 1094 | 1095 |
| EPA5EC | 1543 | 1574 |
| EPA5EC | 1842 | 1874 |
| EPA5EC | 2147 | 2161 |
| EPA5EC | 2695 | 2700 |
| EPA5EC | 3080 | 3114 |
| EPA5EC | 3375 | 3384 |
| EPA5EC | 4549 | 4581 |

| | | |
|---|---|---|
| EPA5EC | 4604 | 4627 |
| EPA5EC | 4648 | 4681 |
| EPA5EC | 5091 | 5091 |
| EPA5EC | 6847 | 6853 |
| EPA5EC | 6945 | 6946 |
| EPA5EC | 9735 | 9771 |
| EPA5EC | 11184 | 11188 |
| EPA5EC | 11332 | 11338 |
| EPA5EC | 11846 | 11846 |
| EPA5EC | 11869 | 11885 |
| EPA5EC | 12927 | 12933 |
| EPA5EC | 12945 | 12950 |
| EPA5EC | 12951 | 12981 |
| EPA5EC | 13076 | 13086 |
| EPA5GEN | 979 | 990 |
| EPA5GEN | 9846 | 9847 |
| EPA5ORC | 218 | 224 |
| EPA5ORC | 486 | 489 |
| EPA5ORC | 490 | 496 |
| EPA5ORC | 498 | 526 |
| EPA5ORC | 527 | 569 |
| EPA5ORC | 596 | 606 |
| EPA5ORC | 1121 | 1210 |
| EPA5ORC | 1340 | 1411 |
| EPA5ORC | 1412 | 1429 |
| EPA5ORC | 3213 | 3223 |
| EPA5ORC | 3483 | 3489 |
| EPA5ORC | 3508 | 3511 |
| EPA5ORC | 3546 | 3564 |
| EPA5ORC | 3665 | 3715 |
| EPA5ORC | 3903 | 3918 |
| EPA5ORC | 9620 | 9638 |
| EPA5ORC | 15751 | 15757 |
| EPA5PIL | 1957 | 1976 |
| EPA5PIL | 1977 | 1980 |
| EPA5PIN | 79 | 83 |
| EPA5PIN | 102 | 108 |
| EPA5PIN | 204 | 237 |
| EPA5PIN | 729 | 735 |
| EPA5PIN | 736 | 742 |
| EPA5PIN | 752 | 823 |
| EPA5PIN | 910 | 920 |
| EPA5PIN | 1168 | 1168 |
| EPA5PIN | 1192 | 1200 |
| EPA5PMI | 105 | 147 |
| EPA5PMI | 175 | 181 |
| EPA5PMI | 310 | 315 |
| EPA5PMI | 482 | 484 |

| | | |
|---|---|---|
| EPA5PMI | 577 | 579 |
| EPA5PMI | 672 | 672 |
| EPA5PMI | 678 | 681 |
| EPA5PMI | 694 | 699 |
| EPA5PMI | 817 | 821 |
| EPA5PMI | 840 | 847 |
| EPA5PMI | 1031 | 1036 |
| EPA5PMN | 91 | 92 |
| EPA5PMN | 121 | 129 |
| EPA5PMN | 148 | 154 |
| EPA5PMN | 331 | 333 |
| EPA5PMN | 367 | 372 |
| EPA5PMN | 375 | 378 |
| EPA5PMN | 486 | 490 |
| EPA5PMN | 663 | 665 |
| EPA5PMN | 666 | 669 |
| EPA5PMN | 670 | 672 |
| EPA5PMN | 706 | 713 |
| EPA5PMN | 714 | 721 |
| EPA5PMN | 744 | 760 |
| EPA5PMN | 768 | 775 |
| EPA5PMN | 902 | 950 |
| EPA5PMN | 955 | 957 |
| EPA5PMN | 958 | 958 |
| EPA5PMN | 1095 | 1098 |
| EPA5PMN | 1428 | 1432 |
| EPA5PMN | 1869 | 1873 |
| EPA5PMN | 1909 | 1914 |
| EPA5PMN | 1973 | 1975 |
| EPA5PMN | 1993 | 1996 |
| EPA5PMN | 1999 | 2003 |
| EPA5PMN | 2038 | 2044 |
| EPA5PMN | 2062 | 2062 |
| EPA5PMN | 2196 | 2197 |
| EPA5POH | 244 | 248 |
| EPA5POH | 249 | 263 |
| EPA5POH | 269 | 273 |
| EPA5POH | 282 | 285 |
| EPA5POH | 318 | 319 |
| EPA5POH | 479 | 487 |
| EPA5POH | 643 | 649 |
| EPA5POH | 865 | 871 |
| EPA5POH | 1322 | 1337 |
| EPA5POH | 1831 | 1849 |
| EPA5PWI | 92 | 120 |
| EPA5PWI | 220 | 230 |
| EPA5PWI | 612 | 614 |
| EPA5PWI | 615 | 618 |

| | | |
|---|---|---|
| EPA5PWI | 619 | 621 |
| EPA5PWI | 879 | 947 |
| EPA5PWI | 1127 | 1128 |
| EPA5PWI | 1199 | 1200 |
| EPA5PWI | 1204 | 1208 |
| MEA | 20049 | 20087 |
| ME | 20889 | 20893 |
| ME | 22053 | 22072 |
| ME | 2220 | 22246 |
| ME | 22247 | 22251 |
| ME | 22523 | 22530 |
| ME | 22531 | 22541 |
| NH | 21993 | 22021 |
| NH | 12032 | 12033 |
| NH | 12034 | 12034 |
| NH | 12313 | 12314 |
| MD | 31491 | 31512 |
| VT | 20736 | 20745 |
| MA | 21525 | 21705 |
| EPA5SIG | 11769 | 11775 |
| EPA40RC | 1365 | 1478 |
| EPA40RC | 1824 | 1827 |
| CT | 30377 | 30381 |
| CT | 30382 | 30386 |
| CT | 30424 | 30426 |
| CT | 30528 | 30529 |
| CT | 30609 | 30630 |
| CT | 30631 | 30659 |
| CT | 30715 | 30724 |
| CT | 30928 | 30931 |
| CT | 30992 | 31001 |
| CT | 31008 | 31010 |
| 4TECO | 3313 | 3383 |
| 4TECO | 3513 | 3586 |
| EPA4PER | 1345 | 1444 |
| EPA4PER | 2466 | 2500 |
| EPA4PER | 4797 | 4881 |
| EPA4PER | 5285 | 5291 |
| EPA4PER | 5328 | 5374 |
| EPA4PER | 8571 | 8644 |
| EPA4PER | 9258 | 9439 |
| EPA4PER | 9952 | 10259 |
| EPA4PER | 10765 | 10791 |
| EPA4PER | 10793 | 10821 |
| EPA4PER | 10858 | 10889 |
| EPA4PER | 10952 | 10967 |
| EPA4PER | 17497 | 17556 |
| EPA4PER | 17557 | 17590 |

| | | |
|---|---|---|
| EPA4PER | 17591 | 17593 |
| EPA4PER | 18489 | 18541 |
| EPA4PER | 18653 | 18654 |
| EPA4PER | 19386 | 19425 |
| EPA4PER | 19904 | 19961 |
| EPA4PER | 19962 | 20054 |
| EPA4PER | 20232 | 20263 |
| EPA4PER | 20264 | 20343 |
| EPA4PER | 28074 | 28078 |
| EPA4PER | 28083 | 28091 |
| EPA4PER | 28115 | 28119 |
| EPA4PER | 28295 | 28465 |
| EPA4PER | 30001 | 30003 |
| EPA4PER | 30004 | 30010 |
| EPA4PER | 30830 | 30836 |
| EPA4PER | 30837 | 30839 |
| EPA4PER | 29559 | 29561 |
| EPA4PER | 29562 | 29563 |
| EPA4PER | 29595 | 29604 |
| EPA4PER | 32118 | 32150 |
| EPA4PER | 32744 | 32748 |
| EPA4PER | 32884 | 32900 |
| EPA4PER | 40003 | 40006 |
| EPA4PER | 42046 | 42049 |
| EPA4PER | 42362 | 42365 |
| EPA4PER | 48001 | 48024 |
| EPA4PER | 48091 | 48115 |
| EPA4PER | 48181 | 48182 |
| EPA4PER | 49780 | 49781 |
| EPA4PER | 49859 | 49862 |
| EPA4PER | 60001 | 60342 |
| EPA4SIP | 2448 | 2472 |
| EPA4SIP | 3001 | 3023 |
| EPA4SIP | 3024 | 3062 |
| EPA4SIP | 3064 | 3067 |
| EPA4SIP | 3118 | 3154 |
| EPA4SIP | 3155 | 3187 |
| EPA4SIP | 3657 | 3658 |
| EPA4SIP | 3659 | 3661 |
| EPA4SIP | 3663 | 3666 |
| EPA4SIP | 3667 | 3683 |
| EPA4SIP | 4721 | 4858 |
| EPA4SIP | 4877 | 4897 |
| EPA4SIP | 4898 | 4914 |
| EPA4SIP | 4915 | 4946 |
| EPA4SIP | 4974 | 4991 |
| EPA4SIP | 5043 | 5044 |
| EPA4SIP | 5045 | 5073 |

| | | |
|---|---|---|
| EPA4SIP | 5074 | 5153 |
| EPA5PIN | 1609 | 1834 |
| EPA5PIN | 1835 | 1978 |
| NY | 40010 | 40019 |
| NY | 42081 | 42103 |
| NY | 50001 | 50002 |
| NY | 50027 | 50034 |
| NY | 50035 | 50041 |
| NY | 52152 | 52157 |
| NY | 110015 | 110034 |
| NY | 161123 | 161138 |
| NY | 181579 | 181747 |
| OAQPS-IPR | 261 | 301 |
| OAQPS-IPR | 396 | 438 |
| Bates Prefix | Beginning Bates No. | Ending Bates No. |
| AEP_MSC | 94 | 105 |
| AEP_MSC | 123 | 153 |
| AEP_MSC | 219 | 234 |
| HEKK/M&S | 424 | 427 |
| HEKK/M&S | 444 | 494 |
| HEKK/M&S | 578 | 580 |
| HEKK/M&S | 683 | 687 |
| HEKK/M&S | 937 | 937 |
| HEKK/M&S | 1272 | 1287 |
| SAHU_CIN | 9881 | 9914 |
| SAHU_CIN | 9915 | 9948 |
| SAHU_CIN | 9949 | 9982 |
| SAHU_CIN | 9983 | 10015 |
| SAHU_CIN | 10016 | 10037 |
| SAHU_CIN | 10050 | 10083 |
| SAHU_CIN | 10084 | 10117 |
| SAHU_CIN | 10118 | 10151 |
| SAHU_CIN | 12567 | 12600 |
| EPAHQSDEP | 312 | 373 |
| EPAHQSDEP | 2881 | 2886 |
| EPAHQSDEP | 5789 | 5794 |
| EPAHQSDEP | 5883 | 5954 |
| EPAHQSDEP | 6026 | 6082 |
| EPAHQSDEP | 6083 | 6139 |
| EPAHQSDEP | 6172 | 6230 |
| EPAHQSDEP | 6231 | 6294 |
| EPAHQSDEP | 6835 | 6902 |
| EPAHQSDEP | 7376 | 7432 |
| EPAHQSDEP | 8784 | 8795 |
| EPA7SELP | 203 | 280 |
| EPA7SELP | 281 | 356 |
| EPA7SELP | 357 | 430 |

| | | |
|---|---|---|
| EPA7SELP | 431 | 488 |
| EPA7SELP | 489 | 546 |
| EPA7SELP | 547 | 552 |
| EPA7SELP | 580 | 605 |
| EPA7SELP | 667 | 671 |
| EPA7SELP | 700 | 704 |
| EPA7SELP | 1801 | 1808 |
| EPA7SELP | 2274 | 2371 |
| EPA7SELP | 2442 | 2503 |
| EPA7SELP | 2710 | 2764 |
| EPA7SELP | 2793 | 2808 |
| EPA7SELP | 2809 | 2824 |
| EPA7SELP | 3453 | 3471 |
| EPA7SELP | 6737 | 6798 |
| EPA7SELP | 6799 | 6840 |
| EPA7SELP | 6841 | 6888 |
| EPA7SELP | 6948 | 7007 |
| EPA7SELP | 7008 | 7049 |
| EPA7SELP | 7050 | 7097 |
| EPA7SELP | 7166 | 7184 |
| EPA7SELP | 7185 | 7190 |
| EPA7SELP | 7191 | 7191 |
| EPA7SELP | 7192 | 7193 |
| EPA5SELP | 17 | 23 |
| EPA5SELP | 199 | 202 |
| EPA5SELP | 835 | 849 |
| EPA5SELP | 1278 | 1278 |
| EPA1EELP | 49 | 153 |
| EPA1EELP | 244 | 871 |
| EPA1EELP | 1111 | 1177 |
| EPA2EELP | 232 | 234 |
| EPA6EELP | 208 | 214 |
| EPA1ELP | 1180 | 1184 |
| EPA1ELP | 1216 | 1433 |
| EPA3EELP | 787 | 819 |
| EPA3EELP | 845 | 851 |
| EPA3EELP | 1663 | 1686 |
| EPA4EELP | 149 | 171 |
| EPA4EELP | 487 | 489 |
| EPA4EELP | 506 | 523 |
| EPA4EELP | 1704 | 1710 |
| EPA4EELP | 1722 | 1726 |
| EPA4EELP | 1942 | 1945 |
| EPA4EELP | 1946 | 1981 |
| EPA4EELP | 2465 | 2467 |
| EPA4EELP | 2469 | 2474 |
| EPA4EELP | 2508 | 2575 |
| EPA4EELP | 2599 | 2604 |

| EPA4EELP | 3385 | 3389 |
| EPA4EELP | 3390 | 3394 |
| EPA4EELP | 3910 | 3977 |
| OAQPSEELP | 17001 | 17120 |
| EPA5EELP | 256 | 257 |
| EPA5EELP | 258 | 268 |
| EPA5EELP | 367 | 378 |
| EPA5EELP | 390 | 390 |
| EPA5EELP | 392 | 392 |
| EPAXEELP | 17 | 65 |
| EPAXEELP | 115 | 124 |
| EPAXEELP | 129 | 138 |
| EPAXEELP | 183 | 287 |
| EPAXEELP | 377 | 401 |
| EPAXEELP | 410 | 417 |
| EPA4EELP | 6024 | 6029 |
| EPA4EELP | 6067 | 6068 |
| EPA4EELP | 6121 | 6127 |
| EPA4EELP | 6132 | 6134 |
| EPA4EELP | 6847 | 6864 |
| EPA4EELP | 7047 | 7082 |
| EPA4EELP | 7083 | 7118 |
| EPA4EELP | 7119 | 7136 |
| EPA4EELP | 7316 | 7318 |
| EPA4EELP | 8193 | 9416 |
| EPA4EELP | 9418 | 10617 |
| EPA4EELP | 10714 | 10715 |
| EPA4EELP | 11127 | 11162 |
| EPA4EELP | 11163 | 11174 |
| EPA4EELP | 11504 | 11505 |
| EPA4EELP | 11510 | 12137 |
| EPA4EELP | 12448 | 13575 |
| EPA4EELP | 13621 | 13716 |
| EPA4EELP | 13736 | 13738 |
| EPA4EELP | 14093 | 14093 |
| EPA4EELP | 15380 | 15394 |
| EPA4EELP | 15395 | 15397 |
| EPA4EELP | 15441 | 15464 |
| EPA5EELP | 553 | 592 |
| EPA5EELP | 758 | 772 |
| EPA5EELP | 1494 | 1550 |
| EPA5EELP | 1555 | 1604 |
| EPA5EELP | 1628 | 1707 |
| EPA5EELP | 1708 | 1708 |
| EPA5EELP | 1738 | 1738 |
| EPA5EELP | 1739 | 1739 |
| EPA5EELP | 1793 | 1794 |
| EPA5EELP | 1864 | 1864 |

| | | |
|---|---|---|
| EPA5EELP | 1877 | 1877 |
| EPA5EELP | 1879 | 1885 |
| EPA5EELP | 1915 | 1917 |
| EPA5EELP | 1972 | 1983 |
| EPA5EELP | 1984 | 2064 |
| EPA5EELP | 2065 | 2123 |
| OECAEELP | 29 | 31 |
| OECAEELP | 717 | 718 |
| OECAEELP | 870 | 872 |
| OECAEELP | 903 | 905 |
| OECAEELP | 939 | 950 |
| OECAEELP | 1415 | 1416 |
| OECAEELP | 1500 | 1511 |
| OECAEELP | 1913 | 1941 |
| OECAEELP | 2047 | 2051 |
| OECAEELP | 2199 | 2202 |
| OECAEELP | 2205 | 2211 |
| OECAEELP | 2473 | 2483 |
| OECAEELP | 2484 | 2494 |
| OECAEELP | 2607 | 2619 |
| OECAEELP | 2624 | 2676 |
| OECAEELP | 2839 | 2846 |
| OECAEELP | 3785 | 3788 |
| OECAEELP | 4023 | 4026 |
| OECAEELP | 4261 | 4264 |
| OGCEELP | 69 | 96 |
| OGCEELP | 99 | 123 |
| OGCEELP | 124 | 228 |
| OGCEELP | 271 | 276 |
| OGCEELP | 1071 | 1118 |
| OGCEELP | 1132 | 1174 |
| OGCEELP | 1616 | 1670 |
| OGCEELP | 1672 | 1726 |
| OGCEELP | 1791 | 1820 |
| OGCEELP | 1902 | 1931 |
| OGCEELP | 2259 | 2263 |
| EPAXEELP | 538 | 539 |
| EPAXEELP | 554 | 562 |
| EPAHQSDEP | 312 | 373 |
| EPAHQSDEP | 535 | 566 |
| EPAHQSDEP | 2881 | 2886 |
| EPAHQSDEP | 5789 | 5794 |
| EPAHQSDEP | 5883 | 5954 |
| EPAHQSDEP | 6026 | 6082 |
| EPAHQSDEP | 6083 | 6139 |
| EPAHQSDEP | 6172 | 6230 |
| EPAHQSDEP | 6231 | 6294 |
| EPAHQSDEP | 6835 | 6902 |

| | | |
|---|---|---|
| EPAHQSDEP | 7376 | 7432 |
| EPAHQSDEP | 8784 | 8795 |
| EPA7SELP | 203 | 280 |
| EPA7SELP | 281 | 356 |
| EPA7SELP | 357 | 430 |
| EPA7SELP | 431 | 488 |
| EPA7SELP | 489 | 546 |
| EPA7SELP | 547 | 552 |
| EPA7SELP | 629 | 648 |
| EPA7SELP | 667 | 671 |
| EPA7SELP | 700 | 704 |
| EPA7SELP | 1801 | 1808 |
| EPA7SELP | 2274 | 2371 |
| EPA7SELP | 2442 | 2503 |
| EPA7SELP | 2710 | 2764 |
| EPA7SELP | 2793 | 2808 |
| EPA7SELP | 2809 | 2824 |
| EPA7SELP | 3453 | 3471 |
| EPA7SELP | 6737 | 6798 |
| EPA7SELP | 6799 | 6840 |
| EPA7SELP | 6841 | 6888 |
| EPA7SELP | 6948 | 7007 |
| EPA7SELP | 7008 | 7049 |
| EPA7SELP | 7050 | 7097 |
| EPA7SELP | 7166 | 7184 |
| EPA7SELP | 7185 | 7190 |
| EPA7SELP | 7191 | 7191 |
| EPA7SELP | 7192 | 7193 |
| EPA5EELP | 13872 | 13875 |
| EPA5EELP | 13946 | 13989 |
| EPA5EELP | 13990 | 13990 |
| EPA5EELP | 14012 | 14014 |
| EPA5EELP | 14712 | 14768 |
| EPA5EELP | 14787 | 14841 |
| EPA5EELP | 14862 | 14921 |
| EPA5EELP | 14991 | 15059 |
| EPA5EELP | 15244 | 15315 |
| EPA5EELP | 15338 | 15394 |
| EPA5EELP | 15415 | 15473 |
| EPA5EELP | 15494 | 15558 |
| EPA5EELP | 15580 | 15648 |
| EPA5EELP | 15708 | 15764 |
| EPA5EELP | 15786 | 15833 |
| EPA5EELP | 15966 | 15991 |
| EPA5EELP | 16108 | 16167 |
| EPA5EELP | 16178 | 16193 |
| EPA5EELP | 16197 | 16251 |
| EPA5EELP | 16252 | 16287 |

| | | |
|---|---|---|
| EPA5EELP | 16288 | 16324 |
| EPA5EELP | 16325 | 16348 |
| EPA5EELP | 16365 | 16395 |
| EPA5EELP | 16396 | 16409 |
| EPA5EELP | 16462 | 16502 |
| EPA5EELP | 16564 | 16586 |
| EPA5EELP | 16633 | 16664 |
| EPA5EELP | 17335 | 17373 |
| EPA5EELP | 17595 | 17635 |
| EPA5EELP | 17646 | 17684 |
| EPA5EELP | 17685 | 17723 |
| EPA5EELP | 17780 | 17818 |
| EPA5EELP | 17897 | 17935 |
| EPA5EELP | 18089 | 18146 |
| EPA5EELP | 18285 | 18299 |
| EPA5EELP | 18300 | 18315 |
| EPA5EELP | 18539 | 18540 |
| EPA5EELP | 19132 | 19163 |
| EPA5EELP | 19694 | 19700 |
| EPA5EELP | 19703 | 19704 |
| EPA5EELP | 19717 | 19718 |
| EPA5EELP | 19822 | 19864 |
| EPA5EELP | 19883 | 19914 |
| EPA5EELP | 19941 | 19972 |
| EPA5EELP | 20043 | 20049 |
| EPA5EELP | 20221 | 20224 |
| EPA5EELP | 20305 | 20417 |
| EPA5EELP | 20574 | 20617 |
| EPA5EELP | 20915 | 20917 |
| EPA5EELP | 21508 | 21508 |
| EPA5EELP | 21605 | 21610 |
| EPA5EELP | 21611 | 21616 |
| EPA5EELP | 21664 | 21665 |
| EPA5EELP | 21691 | 21691 |
| EPA5EELP | 21697 | 21752 |
| EPA5EELP | 21801 | 21830 |
| EPA5EELP | 21884 | 21887 |
| EPA5EELP | 21888 | 21895 |
| EPA5EELP | 21911 | 22165 |
| EPA5EELP | 22175 | 22175 |
| EPA5EELP | 22275 | 22298 |
| EPA5EELP | 22381 | 22384 |
| EPA5EELP | 22394 | 22395 |
| EPA5EELP | 22428 | 22433 |
| EPA5EELP | 22459 | 22487 |
| EPA5EELP | 22494 | 22501 |
| EPA5EELP | 22502 | 22503 |
| EPA5EELP | 22504 | 22504 |

| | | |
|---|---|---|
| EPA5EELP | 22680 | 22711 |
| EPA5EELP | 22849 | 22857 |
| OAQPSEELP | 18590 | 18595 |
| OAQPSEELP | 18781 | 18807 |
| OAQPSEELP | 18819 | 18819 |
| OAQPSEELP | 18871 | 18874 |
| OAQPSEELP | 18875 | 18875 |
| OAQPSEELP | 19012 | 19639 |
| OAQPSEELP | 19644 | 20161 |
| OAQPSEELP | 20271 | 20421 |
| EPA9EELP | 42 | 42 |
| EPA9EELP | 43 | 48 |
| EPA9EELP | 163 | 181 |
| EPA9EELP | 321 | 337 |
| EPA9EELP | 344 | 357 |
| EPA9EELP | 361 | 376 |
| EPA9EELP | 380 | 398 |
| EPA9EELP | 738 | 746 |
| OGCEELP | 3842 | 3848 |
| OGCEELP | 3938 | 3992 |
| OGCEELP | 4007 | 4077 |
| OGCEELP | 4078 | 4149 |
| OGCEELP | 4210 | 4229 |
| OGCEELP | 4285 | 4454 |
| OGCEELP | 5708 | 5714 |
| OGCEELP | 5989 | 6043 |
| OGCEELP | 6711 | 6735 |
| OGCEELP | 6838 | 6887 |
| OGCEELP | 7086 | 7135 |
| OGCEELP | 7136 | 7156 |
| OGCEELP | 7164 | 7180 |
| OGCEELP | 7224 | 7281 |
| OGCEELP | 7503 | 7530 |
| OGCEELP | 7533 | 7557 |
| OGCEELP | 7558 | 7662 |
| OGCEELP | 8597 | 8651 |
| OGCEELP | 8653 | 8707 |
| OGCEELP | 8744 | 8773 |
| OGCEELP | 8855 | 8884 |
| OGCEELP | 11501 | 11841 |
| OGCEELP | 12193 | 12337 |
| OGCEELP | 12338 | 12380 |
| OGCEELP | 12659 | 12683 |
| OGCEELP | 12684 | 12788 |
| OGCEELP | 12792 | 12816 |
| OGCEELP | 12817 | 12921 |
| EPA3SELP | 4971 | 4978 |
| EPA3SELP | 6302 | 6337 |

| EPA3SELP | 6343 | 6350 |
| EPA3SELP | 6463 | 6538 |
| EPA3SELP | 8012 | 8055 |
| EPA3SELP | 8502 | 8505 |
| EPA3SELP | 8649 | 8654 |
| EPA3SELP | 8655 | 8667 |
| EPA3SELP | 9346 | 9347 |
| EPA3SELP | 9349 | 9355 |
| EPA3SELP | 363 | 2474 |
| EPA3SELP | 2475 | 2528 |
| EPA3SELP | 2988 | 3098 |
| EPA3SELP | 3553 | 3555 |
| EPA3SELP | 3576 | 3587 |
| EPA3SELP | 4200 | 4204 |
| EPA3SELP | 4366 | 4372 |
| EPA3SELP | 4638 | 4648 |
| EPA3SELP | 4649 | 4659 |
| EPA3SELP | 4764 | 4816 |
| EPA3SELP | 29225 | 29347 |
| EPA9SELP | 300 | 308 |
| EPA9SELP | 1164 | 1174 |
| EPA9SELP | 1175 | 1187 |
| EPA9SELP | 1694 | 1708 |
| EPA9SELP | 1709 | 1723 |
| EPA9SELP | 1729 | 1752 |
| EPA3SELP | 35408 | 35410 |
| EPA3SELP | 35440 | 35451 |
| EPA3SELP | 35593 | 35594 |
| EPA3SELP | 35924 | 35950 |
| EPA3SELP | 36057 | 36061 |
| EPA3SELP | 36179 | 36182 |
| EPA3SELP | 36185 | 36191 |
| EPA3SELP | 36236 | 36290 |
| EPA3SELP | 36464 | 36474 |
| EPA3SELP | 36475 | 36485 |
| EPA3SELP | 36592 | 36644 |
| EPA3SELP | 36801 | 36808 |
| EPA3SELP | 37968 | 37970 |
| EPA3SELP | 38000 | 38011 |
| EPA3SELP | 38163 | 38164 |
| EPA3SELP | 38638 | 38642 |
| EPA3SELP | 38773 | 38776 |
| EPA3SELP | 38779 | 38785 |
| EPA3SELP | 39029 | 39039 |
| EPA3SELP | 39040 | 39050 |
| EPA3SELP | 39157 | 39209 |
| EPA3SELP | 39366 | 39373 |
| EPA3SELP | 40491 | 40506 |

| EPA3SELP | 40507 | 40529 |
| EPA3SELP | 40758 | 40767 |
| EPA3SELP | 40970 | 40981 |
| EPA3SELP | 40982 | 41023 |
| EPA3SELP | 41046 | 41092 |
| EPA3SELP | 41093 | 41115 |
| EPA3SELP | 41358 | 41409 |
| EPA3EELP | 1953 | 1997 |
| EPA3EELP | 2098 | 2119 |
| EPA3EELP | 2120 | 2141 |
| EPA3EELP | 2160 | 2174 |
| EPA3EELP | 2175 | 2188 |
| EPA3EELP | 2216 | 2260 |
| EPA3EELP | 2261 | 2290 |
| EPA3EELP | 2305 | 2315 |
| EPA3EELP | 2319 | 2320 |
| EPA3EELP | 2321 | 2325 |
| EPA3EELP | 2336 | 2345 |
| EPA3EELP | 2346 | 2349 |
| EPA3EELP | 2350 | 2369 |
| EPA3EELP | 2370 | 2373 |
| EPA3EELP | 2380 | 2382 |
| EPA3EELP | 2742 | 2798 |
| EPA3EELP | 2871 | 2930 |
| EPA3EELP | 2934 | 2934 |
| EPA3EELP | 2947 | 2999 |
| EPA3EELP | 3016 | 3080 |
| EPA3EELP | 3255 | 3257 |
| EPA3EELP | 3413 | 3464 |
| EPA3EELP | 3519 | 3521 |
| EPA3EELP | 3525 | 3548 |
| EPA3EELP | 4375 | 4479 |
| EPA4EELP | 18349 | 18353 |
| EPA4EELP | 18382 | 18397 |
| EPA4EELP | 18413 | 18413 |
| EPA4EELP | 18523 | 18533 |
| EPA4EELP | 18546 | 18557 |
| EPA4EELP | 18637 | 18643 |
| EPA4EELP | 18644 | 18662 |
| EPA4EELP | 18669 | 18711 |
| EPA4EELP | 18780 | 18782 |
| EPA4EELP | 19150 | 19151 |
| EPA4EELP | 19182 | 19193 |
| EPA4EELP | 19194 | 19195 |
| EPA4EELP | 19199 | 19205 |
| EPA4EELP | 19270 | 19282 |
| EPA4EELP | 19283 | 19292 |
| EPA4EELP | 19293 | 19302 |

| EPA4EELP | 19574 | 19587 |
|----------|-------|-------|
| EPA4EELP | 19607 | 19609 |
| EPA4EELP | 19625 | 19648 |
| EPA4EELP | 19649 | 19672 |
| EPA4EELP | 19673 | 19788 |
| EPA4EELP | 19855 | 19875 |
| EPA4EELP | 19902 | 19908 |
| EPA4EELP | 19932 | 19933 |
| EPA4EELP | 20000 | 20001 |
| EPA4EELP | 20002 | 20003 |
| EPA4EELP | 20181 | 20182 |
| EPA4EELP | 20208 | 20215 |
| EPA4EELP | 20216 | 20228 |
| EPA4EELP | 20341 | 20351 |
| EPA4EELP | 20352 | 20362 |
| EPA4EELP | 20492 | 20493 |
| EPA4EELP | 20524 | 20535 |
| EPA4EELP | 20542 | 20556 |
| EPA4EELP | 20567 | 20567 |
| EPA4EELP | 20751 | 20766 |
| EPA4EELP | 20841 | 20876 |
| EPA4EELP | 20877 | 20931 |
| EPA4EELP | 20932 | 20986 |
| EPA4EELP | 20987 | 21025 |
| EPA4EELP | 21480 | 21485 |
| EPA7EELP | 544   | 613   |
| EPA7EELP | 1995  | 2005  |
| EPA7EELP | 2008  | 2101  |
| EPA7EELP | 2150  | 2199  |
| EPA7EELP | 2210  | 2269  |
| EPA7EELP | 2990  | 2992  |
| EPA7EELP | 3812  | 3818  |
| EPA7EELP | 3965  | 3977  |
| EPA7EELP | 3978  | 3990  |
| EPA7EELP | 4013  | 4023  |
| EPA7EELP | 4024  | 4032  |
| EPA7EELP | 4266  | 4273  |
| EPA7EELP | 4274  | 4275  |
| EPA7EELP | 4341  | 4351  |
| EPA7EELP | 4352  | 4360  |
| EPA7EELP | 4399  | 4408  |
| EPA7EELP | 4409  | 4418  |
| EPA7EELP | 4419  | 4428  |
| EPA7EELP | 4429  | 4438  |
| EPA7EELP | 4773  | 4774  |
| EPA7EELP | 5094  | 5096  |
| EPA7EELP | 5101  | 5149  |
| EPA7EELP | 5160  | 5164  |

| | | |
|---|---|---|
| EPA7EELP | 5165 | 5167 |
| EPA7EELP | 5168 | 5173 |
| EPA7EELP | 5174 | 5176 |
| EPA7EELP | 5197 | 5203 |
| EPA7EELP | 5204 | 5208 |
| EPA7EELP | 5271 | 5370 |
| EPA7EELP | 6141 | 6149 |
| CIN30B6/INS | 6 | 138 |
| EPA4EELP | 23315 | 23316 |
| EPA4EELP | 23317 | 23318 |
| EPA4EELP | 23319 | 23321 |
| EPA4EELP | 23565 | 23571 |
| EPA4EELP | 23572 | 23609 |
| EPA4EELP | 23643 | 23688 |
| EPA4EELP | 23689 | 23691 |
| EPA4EELP | 23693 | 23754 |
| EPA4EELP | 23755 | 23757 |
| EPA4EELP | 23770 | 23820 |
| EPA4EELP | 23833 | 23885 |
| EPA4EELP | 23888 | 23890 |
| EPA4EELP | 24010 | 24036 |
| EPA4EELP | 24044 | 24044 |
| EPA4EELP | 24052 | 24091 |
| EPA4EELP | 24092 | 24092 |
| EPA4EELP | 24093 | 24095 |
| EPA4EELP | 24098 | 24135 |
| EPA4EELP | 24138 | 24174 |
| EPA4EELP | 24175 | 24177 |
| EPA4EELP | 24195 | 24246 |
| EPA4EELP | 24247 | 24249 |
| EPA4EELP | 24263 | 24315 |
| EPA4EELP | 24556 | 24557 |
| EPA4EELP | 24558 | 24563 |
| EPA4EELP | 24572 | 24573 |
| EPA4EELP | 24574 | 24579 |
| EPA4EELP | 24752 | 24756 |
| EPA4EELP | 28919 | 28958 |
| EPA4EELP | 28959 | 28990 |
| EPA4EELP | 29111 | 29111 |
| EPA4EELP | 29126 | 29221 |
| EPA4EELP | 29249 | 29294 |
| EPA4EELP | 29295 | 29327 |
| EPA4EELP | 31552 | 31559 |
| EPA4EELP | 31562 | 31569 |
| EPA4EELP | 31578 | 31585 |
| EPA4EELP | 34869 | 35050 |
| EPA4EELP | 35313 | 35313 |
| EPAXEELP | 688 | 697 |

| | | |
|---|---|---|
| EPAXEELP | 776 | 779 |
| EPAXEELP | 864 | 865 |
| EPAXEELP | 866 | 873 |
| EPAXEELP | 874 | 875 |
| EPAXEELP | 900 | 902 |
| EPAXEELP | 906 | 1038 |
| EPAXEELP | 1046 | 1169 |
| EPAXEELP | 1174 | 1183 |
| EPAXEELP | 1324 | 1326 |
| EPAXEELP | 1447 | 1448 |
| EPAXEELP | 1462 | 1462 |
| EPAXEELP | 1496 | 1544 |
| EPAXEELP | 1611 | 1631 |
| EPAXEELP | 1657 | 1703 |
| EPAXEELP | 1771 | 1774 |
| EPAXEELP | 1966 | 1983 |
| EPAXEELP | 2054 | 2087 |
| EPAXEELP | 2179 | 2199 |
| EPAXEELP | 2201 | 2202 |
| EPAXEELP | 2208 | 2252 |
| EPAXEELP | 2365 | 2372 |
| EPA4EELP | 25258 | 25259 |
| EPA4EELP | 26079 | 26080 |
| EPA4EELP | 26081 | 26083 |
| EPA4EELP | 26086 | 26121 |
| EPA4EELP | 27120 | 27121 |
| EPA4EELP | 28774 | 28815 |
| EPA4EELP | 40627 | 40627 |
| EPA4EELP | 40656 | 40710 |
| EPA4EELP | 40711 | 40715 |
| EPA4EELP | 35685 | 35697 |
| EPA4EELP | 36355 | 36392 |
| EPA4EELP | 36395 | 36431 |
| EPA4EELP | 36432 | 36434 |
| EPA4EELP | 36552 | 36552 |
| EPA4EELP | 36555 | 36555 |
| EPA4EELP | 37018 | 37018 |
| EPA4EELP | 37169 | 37171 |
| EPA4EELP | 37195 | 37241 |
| EPA4EELP | 37427 | 37434 |
| EPA4EELP | 39412 | 39417 |
| EPA4EELP | 39438 | 39438 |
| EPA4EELP | 39686 | 39686 |
| EPA4EELP | 40534 | 40535 |
| EPA4EELP | 40565 | 40565 |
| EPA4EELP | 40570 | 40574 |
| EPA4EELP | 29338 | 29338 |
| EPA4EELP | 29339 | 29383 |

| EPA4EELP | 29393 | 29396 |
| EPA4EELP | 29819 | 29843 |
| EPA4EELP | 29844 | 29869 |
| EPA4EELP | 29870 | 29894 |
| EPA4EELP | 30143 | 30166 |
| EPA4EELP | 30227 | 30280 |
| EPA4EELP | 30672 | 30673 |
| EPA4EELP | 30691 | 30692 |
| EPA4EELP | 30713 | 30717 |
| EPA4EELP | 30724 | 30734 |
| EPA4EELP | 30735 | 30742 |
| EPA4EELP | 30743 | 30746 |
| EPA4EELP | 30750 | 30752 |
| EPA4EELP | 30763 | 30778 |
| EPA4EELP | 30779 | 30790 |
| EPA4EELP | 30811 | 30811 |
| EPA4EELP | 30812 | 30856 |
| EPA4EELP | 30905 | 30908 |
| EPA4EELP | 30909 | 30921 |
| EPA4EELP | 30922 | 30974 |
| EPA4EELP | 30975 | 30980 |
| EPA4EELP | 30981 | 30982 |
| EPA4EELP | 30983 | 30988 |
| EPA4EELP | 31060 | 31063 |
| EPA4EELP | 31091 | 31108 |
| EPA4EELP | 31228 | 31228 |
| EPA4EELP | 31353 | 31370 |
| EPA1EELP | 1180 | 1184 |
| EPA1EELP | 1205 | 1429 |
| EPA4_2EELP | 85 | 1212 |
| EPA4_2EELP | 1231 | 1250 |
| EPA4_2EELP | 1339 | 2538 |
| EPA4_2EELP | 2550 | 3677 |
| EPA4_2EELP | 3685 | 3690 |
| EPA4_2EELP | 3691 | 3699 |
| EPA4_2EELP | 3700 | 3705 |
| EPA4_2EELP | 3735 | 3738 |
| EPA4_2EELP | 3743 | 3958 |
| EPA4_2EELP | 3963 | 3966 |
| EPA4_2EELP | 4025 | 4025 |
| EPA4_2EELP | 6383 | 6391 |
| EPA4_2EELP | 6619 | 6620 |
| EPA4_2EELP | 6739 | 6744 |
| EPA4_2EELP | 6916 | 6922 |
| EPA4_2EELP | 6978 | 6981 |
| EPA4_2EELP | 6989 | 6992 |
| EPA4_2EELP | 6993 | 7011 |
| EPA4_2EELP | 7029 | 7032 |

| | | |
|---|---|---|
| EPA4_2EELP | 7322 | 7380 |
| EPA4_2EELP | 7381 | 7439 |
| EPA4_2EELP | 8532 | 8544 |
| EPA4_2EELP | 9128 | 9134 |
| EPA4_2EELP | 9197 | 9210 |
| EPA4_2EELP | 9245 | 9245 |
| EPA4_2EELP | 9246 | 9248 |
| EPA4_2EELP | 9396 | 9397 |
| EPA4_2EELP | 9490 | 9490 |
| EPA4_2EELP | 9493 | 9498 |
| EPA4_2EELP | 9499 | 9503 |
| EPA4_2EELP | 9504 | 9508 |
| EPA4_2EELP | 9831 | 9844 |
| EPA4_2EELP | 9845 | 9869 |
| EPA4_2EELP | 9917 | 9917 |
| EPA4_2EELP | 11563 | 11564 |
| EPA4_2EELP | 11824 | 11824 |
| EPA4_2EELP | 11937 | 11938 |
| EPA4_2EELP | 12215 | 12220 |
| EPA4_2EELP | 12221 | 12232 |
| EPA4_2EELP | 12270 | 12281 |
| EPA4_2EELP | 12444 | 12451 |
| EPA4_2EELP | 12452 | 12459 |
| EPA4_2EELP | 13052 | 13052 |
| EPA4_2EELP | 13686 | 13696 |
| EPA4_2EELP | 14068 | 14076 |
| EPA4_2EELP | 14077 | 14078 |
| EPA4_2EELP | 4129 | 4130 |
| EPA4_2EELP | 4131 | 4132 |
| EPA4_2EELP | 4133 | 4137 |
| EPA4_2EELP | 4138 | 4142 |
| EPA4_2EELP | 4143 | 4147 |
| EPA4_2EELP | 4495 | 4498 |
| EPA4_2EELP | 4503 | 4520 |
| EPA4_2EELP | 4525 | 4528 |
| EPA4_2EELP | 4529 | 4547 |
| EPA4_2EELP | 4553 | 4553 |
| EPA4_2EELP | 4556 | 4559 |
| EPA4_2EELP | 4826 | 4837 |
| EPA4_2EELP | 5140 | 5148 |
| EPA4_2EELP | 5164 | 5199 |
| EPA4_2EELP | 5200 | 5238 |
| EPA4_2EELP | 5239 | 5277 |
| EPA4_2EELP | 5278 | 5305 |
| EPA4_2EELP | 5306 | 5336 |
| EPA4_2EELP | 5337 | 5370 |
| EPA4_2EELP | 5375 | 5382 |
| EPA4_2EELP | 5422 | 5460 |

| | | |
|---|---|---|
| EPA4_2EELP | 5554 | 5560 |
| EPA3_2EELP | 1867 | 1877 |
| EPA3_2EELP | 1905 | 1906 |
| EPA3_2EELP | 1907 | 1909 |
| EPA3_2EELP | 1744 | 1745 |
| EPA3_2EELP | 1746 | 1748 |
| EPA8EELP | 177 | 180 |
| EPA8EELP | 183 | 185 |
| EPA8EELP | 189 | 195 |
| EPA8EELP | 201 | 201 |
| EPA8EELP | 292 | 302 |
| EPA8EELP | 313 | 320 |
| | 22834 | 22834 |
| | 2494 | 2608 |
| | 2609 | 2632 |
| | 2642 | 2658 |
| OGC_2EELP | 1401 | 1430 |
| OGC_2EELP | 1468 | 1495 |
| OGC_2EELP | 1499 | 1528 |
| OGC_2EELP | 1566 | 1593 |
| EPA5_2EELP | 3408 | 3419 |
| EPA5_2EELP | 3420 | 3439 |
| EPA5_2EELP | 3477 | 3484 |
| EPA5_2EELP | 3485 | 3537 |
| EPA5_2EELP | 3662 | 3698 |
| EPA5_2EELP | 3846 | 3848 |
| EPA5_2EELP | 3849 | 3893 |
| EPA5_2EELP | 3934 | 3956 |
| EPA5_2EELP | 3960 | 3963 |
| EPA5_2EELP | 3998 | 4012 |
| EPA5_2EELP | 4890 | 4900 |
| EPA5_2EELP | 4901 | 4912 |
| EPA5_2EELP | 4913 | 4929 |
| EPA5_2EELP | 4943 | 4971 |
| EPA5_2EELP | 5190 | 5218 |
| EPA5_2EELP | 5264 | 5277 |
| EPA5_2EELP | 5338 | 5340 |
| EPA5_2EELP | 5344 | 5346 |
| EPA5_2EELP | 5382 | 5437 |
| EPA5_2EELP | 5637 | 5691 |
| EPA6_2EELP | 1 | 2 |
| EPA6_2EELP | 62 | 67 |
| EPA6_2EELP | 168 | 232 |
| EPA5_2EELP | 162 | 220 |
| EPA5_2EELP | 222 | 313 |
| EPA5_2EELP | 315 | 328 |
| EPA5_2EELP | 329 | 404 |
| EPA5_2EELP | 406 | 459 |

| | | |
|---|---|---|
| EPA5_2EELP | 895 | 917 |
| EPA5_2EELP | 929 | 951 |
| EPA5_2EELP | 957 | 979 |
| EPA5_2EELP | 1021 | 1022 |
| EPA5_2EELP | 1024 | 1025 |
| EPA5_2EELP | 1032 | 1034 |
| EPA5_2EELP | 1037 | 1041 |
| EPA5_2EELP | 1050 | 1052 |
| EPA5_2EELP | 1053 | 1055 |
| EPA5_2EELP | 1093 | 1095 |
| EPA5_2EELP | 1785 | 1789 |
| EPA5_2EELP | 1790 | 1852 |
| EPA5_2EELP | 1853 | 2054 |
| EPA5_2EELP | 2972 | 2985 |
| EPA1_2EELP | 176 | 357 |
| EPA1_2EELP | 358 | 985 |
| EPA1_2EELP | 1010 | 1160 |
| EPAX_2EELP | 583 | 618 |
| EPAX_2EELP | 650 | 712 |
| EPAX_2EELP | 714 | 716 |
| EPAX_2EELP | 899 | 951 |
| EPAX_2EELP | 1584 | 1588 |
| EPAX_2EELP | 1590 | 1593 |
| EPAX_2EELP | 1594 | 1597 |
| EPAX_2EELP | 1598 | 1616 |
| EPAX_2EELP | 1618 | 1618 |
| EPAX_2EELP | 1619 | 1619 |
| EPAX_2EELP | 1621 | 1624 |
| EPAX_2EELP | 1673 | 1674 |
| EPAX_2EELP | 1675 | 1677 |
| EPAX_2EELP | 1679 | 1682 |
| EPAX_2EELP | 1686 | 1689 |
| EPAX_2EELP | 1691 | 1694 |
| EPAX_2EELP | 1700 | 1706 |
| EPAX_2EELP | 1730 | 1732 |
| EPAX_2EELP | 1737 | 1740 |
| EPAX_2EELP | 1742 | 1745 |
| EPAX_2EELP | 1746 | 1747 |
| EPAX_2EELP | 1748 | 1750 |
| EPAX_2EELP | 1752 | 1755 |
| EPAX_2EELP | 1777 | 1780 |
| OGCEELP | 14322 | 14371 |
| OGCEELP | 14372 | 14392 |
| OGCEELP | 14400 | 14425 |
| OGCEELP | 14426 | 14443 |
| OGCEELP | 14488 | 14545 |
| EPA9EELP | 14675 | 14714 |
| EPA9EELP | 15530 | 15532 |

| | | |
|---|---|---|
| EPA9EELP | 16958 | 16971 |
| EPA9EELP | 2059 | 2066 |
| EPA9EELP | 2082 | 2120 |
| EPA9EELP | 3169 | 3169 |
| EPA9EELP | 3170 | 3170 |
| EPA9EELP | 3229 | 3231 |
| EPA9EELP | 17369 | 17371 |
| EPA9EELP | 12191 | 12196 |
| EPA9EELP | 13741 | 13761 |
| EPA9EELP | 5404 | 5410 |
| EPA9EELP | 5907 | 5914 |
| EPA9EELP | 7457 | 7459 |
| OECA_2EELP | 3631 | 3735 |
| OECA_2EELP | 4280 | 4304 |
| OECA_2EELP | 5832 | 5846 |
| EPA9EELP | 1162 | 1789 |
| EPA5EELP | 23184 | 23222 |
| EPA5EELP | 23301 | 23315 |
| EPA9_2EELP | 163 | 165 |
| EPA9_2EELP | 166 | 169 |
| EPA9_2EELP | 170 | 178 |
| EPA9_2EELP | 323 | 427 |
| EPA9_2EELP | 428 | 452 |
| EPA9_2EELP | 454 | 558 |
| EPA9_2EELP | 559 | 583 |
| CIN30B6_NSR | 570 | 571 |
| EPA3SELP | 2274 | 2292 |
| CINCA | 1276 | 1276 |
| CIN30B6_INS | 9686 | 9692 |
| CIN30B6_INS | 9693 | 9694 |
| CIN30B6_INS | 9702 | 9710 |
| CIN30B6_INS | 9721 | 9722 |
| EPAX_2EELP | 1824 | 1826 |
| EPAX_2EELP | 1827 | 1829 |
| EPA3EELP | 4551 | 4732 |
| OECA_2EELP | 8379 | 9006 |
| OECA_2EELP | 9007 | 9157 |
| OECA_2EELP | 9264 | 9359 |
| CIN30B6RM | 471 | 480 |
| CIN30B6RM | 510 | 519 |
| EPA5EELP | 23782 | 23788 |
| EPA5EELP | 26976 | 27019 |
| EPA5EELP | 27021 | 27070 |
| EPA5EELP | 27072 | 27121 |
| EPA5EELP | 27123 | 27134 |
| EPA5EELP | 27167 | 27167 |
| EPA5EELP | 27179 | 27179 |
| EPA5EELP | 27240 | 27268 |

| EPA5EELP | 27291 | 27291 |
|----------|-------|-------|
| EPA5EELP | 27292 | 27292 |
| EPA5EELP | 27318 | 27321 |
| EPA5EELP | 27322 | 27325 |
| EPA5EELP | 27419 | 27419 |
| EPA5EELP | 27420 | 27421 |
| EPA5EELP | 27422 | 27424 |
| EPA5EELP | 27425 | 27428 |
| EPA5EELP | 27429 | 27432 |
| EPA5EELP | 27433 | 27437 |
| EPA5EELP | 27438 | 27441 |
| EPA5EELP | 27442 | 27446 |
| EPA5EELP | 27447 | 27451 |
| EPA5EELP | 27452 | 27457 |
| EPA5EELP | 27487 | 27489 |
| EPA5EELP | 27490 | 27499 |
| EPA5EELP | 27500 | 27501 |
| EPA5EELP | 27502 | 27503 |
| EPA5EELP | 27504 | 27505 |
| EPA5EELP | 27780 | 27781 |
| EPA5EELP | 27782 | 27784 |
| EPA5EELP | 27785 | 27788 |
| EPA5EELP | 27789 | 27789 |
| EPA5EELP | 27792 | 27795 |
| EPA5EELP | 27796 | 27796 |
| EPA5EELP | 27797 | 27802 |
| EPA5EELP | 27811 | 27814 |
| EPA5EELP | 27815 | 27815 |
| EPA5EELP | 27816 | 27819 |
| EPA5EELP | 27820 | 27820 |
| EPA5EELP | 27890 | 27891 |
| EPA5EELP | 27892 | 27893 |
| EPA5EELP | 27961 | 27963 |
| EPA5EELP | 27964 | 27967 |
| EPA5EELP | 27968 | 27971 |
| EPA5EELP | 27978 | 27982 |
| EPA5EELP | 28270 | 28328 |
| EPA5EELP | 28397 | 28437 |
| EPA5EELP | 29942 | 30019 |
| EPA5EELP | 30267 | 30523 |
| EPA5EELP | 30524 | 30780 |
| EPA5EELP | 30867 | 30868 |
| EPA5EELP | 30871 | 30899 |
| EPA5EELP | 31620 | 31656 |
| EPA5EELP | 31689 | 31945 |
| EPA5EELP | 32509 | 32588 |
| EPA5EELP | 32661 | 32664 |
| EPA5EELP | 32826 | 32905 |

| EPA5EELP | 33015 | 33039 |
|----------|-------|-------|
| EPA5EELP | 33210 | 33225 |
| EPA5EELP | 33226 | 33235 |
| EPA5EELP | 33577 | 33580 |
| EPA5EELP | 33582 | 33585 |
| EPA5EELP | 34046 | 34054 |
| EPA5EELP | 34068 | 34068 |
| EPA5EELP | 34262 | 34265 |
| EPA5EELP | 35038 | 35062 |
| EPA5EELP | 26372 | 26377 |
| EPA5EELP | 26378 | 26398 |
| EPA5EELP | 26403 | 26441 |
| EPA5EELP | 26467 | 26468 |
| EPA5EELP | 35106 | 35109 |
| EPA5EELP | 35244 | 35272 |
| EPA5EELP | 35345 | 35374 |
| EPA5EELP | 35665 | 35921 |
| EPA5EELP | 35990 | 35993 |
| EPA5EELP | 35994 | 36001 |
| EPA5EELP | 36002 | 36005 |
| EPA5EELP | 36006 | 36013 |
| EPA5EELP | 36014 | 36018 |
| EPA5EELP | 36035 | 36040 |
| EPA5EELP | 36066 | 36071 |
| EPA5EELP | 36122 | 36128 |
| EPA5EELP | 36418 | 36674 |
| EPA5EELP | 36675 | 36931 |
| EPA5EELP | 37037 | 37040 |
| EPA5EELP | 37041 | 37043 |
| EPA5EELP | 37107 | 37109 |
| EPA5EELP | 37235 | 37240 |
| EPA5EELP | 37241 | 37242 |
| EPA5EELP | 37277 | 37282 |
| EPA5EELP | 37311 | 37312 |
| EPA5EELP | 37313 | 37313 |
| EPA5EELP | 37332 | 37332 |
| EPA5EELP | 37381 | 37401 |
| EPA5EELP | 37402 | 37414 |
| EPA5EELP | 37420 | 37420 |
| EPA5EELP | 37427 | 37427 |
| EPA5EELP | 37430 | 37430 |
| EPA5EELP | 37438 | 37438 |
| EPA5EELP | 37442 | 37442 |
| EPA5EELP | 37445 | 37445 |
| EPA5EELP | 37449 | 37449 |
| EPA5EELP | 37495 | 37496 |
| EPA5EELP | 37497 | 37497 |
| EPA5EELP | 37866 | 37932 |

| EPA8EELP | 6548 | 654 |
|---|---|---|
| EPA8EELP | 6718 | 713 |
| EPA8EELP | 7198 | 729 |
| EPA8EELP | 7618 | 762 |
| EPA8EELP | 9418 | 942 |
| EPA8EELP | 10158 | 1024 |
| EPA8EELP | 10488 | 1057 |
| EPA8EELP | 10868 | 1086 |
| EPA8EELP | 11578 | 1195 |
| EPA8EELP | 11998 | 1205 |
| EPA8EELP | 12148 | 1220 |
| EPA8EELP | 22258 | 2231 |
| EPAXEELP | 2377 | 2383 |
| EPAXEELP | 2384 | 2394 |
| EPAXEELP | 2395 | 2406 |
| EPAXEELP | 2408 | 2419 |
| EPAXEELP | 2420 | 2433 |
| EPAXEELP | 3294 | 3303 |
| EPAXEELP | 3363 | 3401 |
| EPAXEELP | 3409 | 3437 |
| EPAXEELP | 3478 | 3486 |
| EPAXEELP | 3498 | 3503 |
| EPAXEELP | 3520 | 3521 |
| EPAXEELP | 3528 | 3529 |
| EPAXEELP | 3530 | 3537 |
| EPAXEELP | 3747 | 3754 |
| EPAXEELP | 3757 | 3757 |
| EPAXEELP | 3758 | 3758 |
| EPA5EELP | 37235 | 37240 |
| EPA5EELP | 37241 | 37242 |
| EPA5EELP | 37277 | 37282 |
| EPA5EELP | 37311 | 37312 |
| EPA5EELP | 37313 | 37313 |
| EPA5EELP | 37332 | 37332 |
| EPA5EELP | 37381 | 37401 |
| EPA5EELP | 37402 | 37414 |
| EPA5EELP | 37420 | 37420 |
| EPA5EELP | 37427 | 37427 |
| EPA5EELP | 37430 | 37430 |
| EPA5EELP | 37438 | 37438 |
| EPA5EELP | 37442 | 37442 |
| EPA5EELP | 37445 | 37445 |
| EPA5EELP | 37449 | 37449 |
| EPA5EELP | 37495 | 37496 |
| EPA5EELP | 37497 | 37497 |
| EPA8EELP | 654 | 654 |
| EPA8EELP | 671 | 713 |
| EPA8EELP | 742 | 744 |

| | | |
|---|---|---|
| EPA8EELP | 761 | 762 |
| EPA8EELP | 941 | 942 |
| EPA8EELP | 1015 | 1024 |
| EPA8EELP | 1048 | 1057 |
| EPA8EELP | 1086 | 1086 |
| EPA8EELP | 1157 | 1195 |
| EPA8EELP | 1199 | 1205 |
| EPA8EELP | 1214 | 1220 |
| EPA8EELP | 2225 | 2231 |
| EPAXEELP | 2377 | 2383 |
| EPAXEELP | 2384 | 2394 |
| EPAXEELP | 2395 | 2406 |
| EPAXEELP | 2408 | 2419 |
| EPAXEELP | 2420 | 2433 |
| EPAXEELP | 3294 | 3303 |
| EPAXEELP | 3363 | 3401 |
| EPAXEELP | 3409 | 3437 |
| EPAXEELP | 3478 | 3486 |
| EPAXEELP | 3498 | 3503 |
| EPAXEELP | 3520 | 3521 |
| EPAXEELP | 3528 | 3529 |
| EPAXEELP | 3530 | 3537 |
| EPAXEELP | 3747 | 3754 |
| EPAXEELP | 3757 | 3757 |
| EPAXEELP | 3758 | 3758 |
| EPA2EELP | 273 | 274 |
| EPA4EELP | 77275 | 77282 |
| EPA4EELP | 77365 | 77370 |
| EPA4EELP | 77412 | 77427 |
| EPA4EELP | 77428 | 77609 |
| EPA4EELP | 77761 | 77772 |
| EPA4EELP | 78125 | 78128 |
| EPA6EELP | 378 | 383 |
| EPA6EELP | 562 | 567 |
| EPA6EELP | 1775 | 1779 |
| EPA6EELP | 1817 | 1821 |
| EPA6EELP | 1822 | 1826 |
| EPA6EELP | 2018 | 2019 |
| EPA6EELP | 2032 | 2038 |
| EPA6EELP | 2046 | 2052 |
| EPA6EELP | 2056 | 2062 |
| EPA6EELP | 2406 | 2440 |
| EPA6EELP | 2444 | 2478 |
| EPA6EELP | 2483 | 2517 |
| EPA6EELP | 2524 | 2558 |
| EPA6EELP | 378 | 383 |
| EPA6EELP | 562 | 567 |
| EPA6EELP | 568 | 891 |

| | | |
|---|---|---|
| EPA6EELP | 1775 | 1779 |
| EPA6EELP | 1817 | 1821 |
| EPA6EELP | 1822 | 1826 |
| EPA5PIN | 17062 | 17063 |
| EPA5PIN | 17066 | 17123 |
| EPA4EELP | 23315 | 23316 |
| EPA4EELP | 23317 | 23318 |
| EPA4EELP | 23319 | 23321 |
| EPA4EELP | 24044 | 24044 |
| EPA4EELP | 24556 | 24556 |
| EPA4EELP | 24572 | 24573 |
| EPA4EELP | 25258 | 25259 |
| EPA4EELP | 26079 | 26080 |
| EPA4EELP | 27120 | 27120 |
| EPA4EELP | 29111 | 29111 |
| EPA4EELP | 36552 | 36552 |
| EPA4EELP | 36555 | 36555 |
| EPA4EELP | 37417 | 37418 |
| EPA4EELP | 39438 | 39438 |
| EPA4EELP | 39686 | 39686 |
| EPA4EELP | 40565 | 40565 |
| EPA4EELP | 40570 | 40574 |
| EPA8EELP | 177 | 180 |
| EPA8EELP | 183 | 185 |
| EPA8EELP | 292 | 302 |
| EPA8EELP | 313 | 320 |
| EPA9EELP | 2059 | 2066 |
| EPA9EELP | 3169 | 3169 |
| EPA9EELP | 3229 | 3231 |
| EPA9EELP | 7457 | 7459 |
| EPA9EELP | 10155 | 10158 |
| EPA9EELP | 10236 | 10237 |
| EPA9EELP | 10715 | 10717 |
| EPA9EELP | 10718 | 10718 |
| EPA9EELP | 15530 | 15532 |
| EPAX_2EELP | 1586 | 1590 |
| EPAX_2EELP | 1596 | 1599 |
| EPAX_2EELP | 1675 | 1676 |
| EPAX_2EELP | 1732 | 1734 |
| EPAX_2EELP | 1748 | 1749 |
| EPAX_2EELP | 1861 | 1861 |
| EPAX_2EELP | 1861 | 1861 |
| EPAX_2EELP | 2044 | 2082 |
| EPAX_2EELP | 2024 | 2026 |
| EPA8_2EELP | 1837 | 1861 |
| EPA9_2EELP | 2481 | 2490 |
| EPA9_2EELP | 2561 | 2569 |
| EPA9_2EELP | 2570 | 2951 |

105

| | | |
|---|---|---|
| EPA9_2EELP | 2952 | 2980 |
| EPA9_2EELP | 3180 | 3189 |
| EPA9_2EELP | 3279 | 3412 |
| EPA9_2EELP | 4709 | 4713 |
| OGC_2EELP | 7985 | 8154 |
| CIN30B6_INS | 9102 | 9116 |
| CIN30B6_INS | 9117 | 9124 |
| CIN30B6_NSR | 194600778 | 194600780 |
| CIN30B6_NSR | 194600810 | 194600821 |
| CIN30B6_NSR | 194600973 | 194600974 |
| CIN30B6_NSR | 194600975 | 194600982 |
| CIN30B6_NSR | 194601583 | 194601586 |
| CIN30B6_NSR | 194601589 | 194601595 |
| CIN30B6_NSR | 194601839 | 194601849 |
| CIN30B6_NSR | 194601850 | 194601860 |
| CIN30B6_NSR | 194601967 | 194602019 |
| CIN30B6_NSR | 194602176 | 194602183 |
| CIN30B6_NSR | 194603182 | 194603183 |
| CIN30B6_NSR | 194603184 | 194603185 |
| CIN30B6_NSR | 194603368 | 194603370 |
| CIN30B6_NSR | 194603404 | 194603415 |
| CIN30B6_NSR | 194603598 | 194603599 |
| CIN30B6_NSR | 194603600 | 194603607 |
| CIN30B6_NSR | 194604228 | 194604231 |
| CIN30B6_NSR | 194604234 | 194604240 |
| CIN30B6_NSR | 194604487 | 194604497 |
| CIN30B6_NSR | 194604498 | 194604508 |
| CIN30B6_NSR | 194604621 | 194604673 |
| CIN30B6_NSR | 194604836 | 194604843 |
| CIN30B6_NSR | 194604844 | 194604851 |
| EPA3EELP | 5292 | 5473 |
| EPA3EELP | 6410 | 6437 |
| EPA3EELP | 6838 | 6841 |
| EPA3EELP | 7328 | 7386 |
| EPA3EELP | 8398 | 8406 |
| EPA3EELP | 8463 | 8465 |
| EPA4EELP | 78141 | 78145 |
| EPA6_2EELP | 4069 | 4075 |
| EPA4EELP | 78442 | 78486 |
| EPA3EELP | 9116 | 9281 |
| EPA4EELP | 78813 | 78824 |
| EPA4EELP | 26081 | 26083 |
| EPA9_2EELP | 5186 | 5356 |
| EPA9_2EELP | 5639 | 5641 |
| EPA9_2EELP | 5643 | 5661 |
| EPA9_2EELP | 5663 | 5667 |
| EPA9_2EELP | 5675 | 5684 |
| OAQPS_2EELP | 5377 | 5389 |

| | | |
|---|---|---|
| OAQPS_2EELP | 6043 | 6069 |
| OAQPS_2EELP | 6086 | 6098 |
| OAQPS_2EELP | 7001 | 7037 |
| OAQPS_2EELP | 7039 | 7075 |
| OAQPS_2EELP | 7125 | 7129 |
| OAQPS_2EELP | 7924 | 7925 |
| EPA6EELP | 644 | 711 |
| EPA3EELP | 9612 | 9612 |
| EPA3EELP | 9912 | 9919 |
| EPA3EELP | 10103 | 10207 |
| EPA3EELP | 10255 | 10262 |
| EPA3EELP | 10315 | 10693 |
| EPA3EELP | 10800 | 10878 |
| EPA3EELP | 10905 | 10905 |
| EPA3EELP | 10906 | 10917 |
| EPA3_2EELP | 3725 | 3725 |
| EPA3_2EELP | 3741 | 3741 |
| EPA3_2EELP | 4407 | 4409 |
| EPA3_2EELP | 4410 | 4412 |
| EPA3_2EELP | 4434 | 4436 |
| EPA3_2EELP | 5064 | 5146 |
| EPA3_2EELP | 5239 | 5290 |
| EPA3_2EELP | 10213 | 10362 |
| EPA3_2EELP | 11325 | 11329 |
| EPA3_2EELP | 12310 | 12314 |
| EPA3_2EELP | 12394 | 12398 |
| EPA5_2EELP | 5925 | 5968 |
| EPA5_2EELP | 6449 | 6459 |
| EPA5_2EELP | 6460 | 6470 |
| EPA5_2EELP | 6471 | 6523 |
| EPA5_2EELP | 6705 | 6718 |
| EPA5_2EELP | 6719 | 6728 |
| EPA5_2EELP | 7399 | 7452 |
| EPA7_2EELP | 74 | 80 |
| EPA7_2EELP | 611 | 740 |
| EPA7_2EELP | 742 | 871 |
| EPA7_2EELP | 1841 | 1842 |
| EPAOEC | 60131 | 60131 |
| EPAOEC | 60131 | 60131 |
| EPAOEC | 60131 | 60131 |
| EPAOEC | 60131 | 60131 |
| EPAOEC | 60131 | 60131 |
| EPAOEC | 60131 | 60131 |
| EPAOEC | 60131 | 60131 |
| EPAOEC | 60131 | 60131 |
| EPAOEC | 60131 | 60131 |
| EPAOEC | 60131 | 60131 |
| OECA_2EELP | 13341 | 13346 |

| OECA_2EELP | 13407 | 13417 |
|---|---|---|
| OECA_2EELP | 13428 | 13480 |
| OECA_2EELP | 13481 | 13486 |
| OECA_2EELP | 13487 | 13492 |
| OECA_2EELP | 13493 | 13503 |
| OECA_2EELP | 13514 | 13566 |
| OECA_2EELP | 13567 | 13577 |
| OECA_2EELP | 13588 | 13640 |
| OECA_2EELP | 13641 | 13646 |
| OECA_2EELP | 13647 | 13652 |
| OECA_2EELP | 13653 | 13663 |
| OECA_2EELP | 13674 | 13726 |
| OECA_2EELP | 13727 | 13728 |
| OECA_2EELP | 13821 | 13847 |
| OECA_2EELP | 13859 | 13885 |
| OECA_2EELP | 14913 | 14942 |
| OECA_2EELP | 14977 | 15006 |
| OECA_2EELP | 15042 | 15047 |
| OECA_2EELP | 15058 | 15068 |
| OECA_2EELP | 15069 | 15121 |
| OECA_2EELP | 15122 | 15127 |
| OECA_2EELP | 15138 | 15148 |
| OECA_2EELP | 15149 | 15201 |
| OECA_2EELP | 15202 | 15207 |
| OECA_2EELP | 15218 | 15228 |
| OECA_2EELP | 15229 | 15281 |
| OECA_2EELP | 15293 | 15303 |
| OECA_2EELP | 15308 | 15360 |
| OECA_2EELP | 15371 | 15374 |
| OECA_2EELP | 15375 | 15377 |
| OECA_2EELP | 15378 | 15383 |
| OECA_2EELP | 15384 | 15394 |
| OECA_2EELP | 15399 | 15451 |
| OECA_2EELP | 15462 | 15465 |
| OECA_2EELP | 15466 | 15468 |
| OECA_2EELP | 15469 | 15474 |
| OECA_2EELP | 15916 | 15917 |
| OECA_2EELP | 15929 | 15929 |
| OECA_2EELP | 15930 | 15932 |
| OECA_2EELP | 16597 | 16601 |
| OECA_2EELP | 17150 | 17164 |
| OECA_2EELP | 17552 | 17586 |
| OECA_2EELP | 17594 | 17623 |
| OECA_2EELP | 17674 | 17681 |
| OECA_2EELP | 17682 | 17745 |
| OECA_2EELP | 17746 | 17808 |
| OECA_2EELP | 17820 | 17828 |
| OECA_2EELP | 17934 | 17940 |

| | | |
|---|---|---|
| OECA_2EELP | 18773 | 18827 |
| OECA_2EELP | 18989 | 19051 |
| OECA_2EELP | 19092 | 19102 |
| OECA_2EELP | 19107 | 19113 |
| OECA_2EELP | 19549 | 19579 |
| OECA_2EELP | 19580 | 19610 |
| OECA_2EELP | 19611 | 19646 |
| OECA_2EELP | 20449 | 20454 |
| OECA_2EELP | 20455 | 20460 |
| OECA_2EELP | 20766 | 20770 |
| OECA_2EELP | 21736 | 21905 |
| OECA_2EELP | 23388 | 23450 |
| OGCEELP | 15054 | 15100 |
| OGCEELP | 17403 | 17427 |
| OGCEELP | 17667 | 17687 |
| OGCEELP | 17818 | 17873 |
| OGCEELP | 17877 | 18046 |
| OGCEELP | 18047 | 18051 |
| OGCEELP | 18156 | 18180 |
| OGCEELP | 18285 | 18310 |
| OGCEELP | 18595 | 18662 |
| OGCEELP | 18679 | 18783 |
| OGCEELP | 18784 | 18808 |
| OGCEELP | 19950 | 19960 |
| OGCEELP | 20217 | 20251 |
| OGCEELP | 20782 | 20844 |
| OGCEELP | 20965 | 21089 |
| OGCEELP | 21090 | 21251 |
| OGCEELP | 23057 | 23226 |
| OGCEELP | 23347 | 23384 |
| OGCEELP | 23385 | 23407 |
| OGCEELP | 23702 | 23726 |
| OGCEELP | 23834 | 23858 |
| OGCEELP | 25109 | 25188 |
| OGCEELP | 25424 | 25441 |
| OGCEELP | 25442 | 25458 |
| OGCEELP | 25470 | 25487 |
| OGCEELP | 25488 | 25504 |
| OGCEELP | 25516 | 25533 |
| OGCEELP | 25534 | 25550 |
| OGCEELP | 25569 | 25586 |
| OGCEELP | 25587 | 25603 |
| OGCEELP | 25617 | 25634 |
| OGCEELP | 25635 | 25651 |
| OGCEELP | 33771 | 33773 |
| OGCEELP | 33776 | 33779 |
| OGCEELP | 33825 | 33828 |
| OGCEELP | 33844 | 33847 |

| | | |
|---|---|---|
| OGCEELP | 33863 | 33866 |
| OGCEELP | 33900 | 33903 |
| OGCEELP | 14776 | 14801 |
| OGCEELP | 15755 | 15765 |
| OGCEELP | 15819 | 15829 |
| OGCEELP | 15830 | 15840 |
| OGCEELP | 15842 | 15852 |
| OGCEELP | 26946 | 26948 |
| OGCEELP | 26949 | 26951 |
| OGCEELP | 27130 | 27142 |
| OGCEELP | 27143 | 27155 |
| OGCEELP | 29782 | 29794 |
| OGCEELP | 29795 | 29807 |
| OGCEELP | 31060 | 31102 |
| OGCEELP | 31516 | 31528 |
| OGCEELP | 32751 | 32805 |
| EPA4EELP | 36355 | 36392 |
| EPA4EELP | 36395 | 36431 |
| EPA4EELP | 36432 | 36434 |
| EPA4EELP | 36552 | 36552 |
| EPA4EELP | 36555 | 36555 |
| EPA4EELP | 37018 | 37018 |
| EPA4EELP | 37169 | 37171 |
| EPA4EELP | 37417 | 37418 |
| EPA4EELP | 37427 | 37434 |
| EPA4EELP | 39412 | 39417 |
| EPA4EELP | 39438 | 39438 |
| EPA4EELP | 39686 | 39686 |
| EPA4EELP | 40534 | 40535 |
| EPA4EELP | 40565 | 40565 |
| EPA4EELP | 40570 | 40574 |
| OGC_2EELP | 4450 | 4861 |
| OGC_2EELP | 5237 | 5648 |
| OGC_2EELP | 5955 | 6059 |
| OGC_2EELP | 6060 | 6084 |
| OGC_2EELP | 6191 | 6215 |
| EPA5_2EELP | 5925 | 5968 |
| EPA5_2EELP | 6449 | 6459 |
| EPA5_2EELP | 6460 | 6470 |
| EPA5_2EELP | 6471 | 6523 |
| EPA5_2EELP | 6705 | 6718 |
| EPA5_2EELP | 6719 | 6728 |
| EPA5_2EELP | 7399 | 7452 |
| EPA7_2EELP | 77 | 83 |
| EPA7_2EELP | 323 | 452 |
| EPA7_2EELP | 454 | 583 |
| EPA7_2EELP | 1146 | 1246 |
| EPA7_2EELP | 1280 | 1280 |

| EPA7_2EELP | 1311 | 1350 |
|---|---|---|
| EPA9EELP | 18099 | 18102 |
| EPA9EELP | 18693 | 18703 |
| EPA9EELP | 20059 | 20067 |
| EPA9EELP | 20245 | 20273 |
| EPA9EELP | 20275 | 20301 |
| EPA9EELP | 20302 | 21525 |
| EPA9EELP | 21677 | 21702 |
| EPA9EELP | 22360 | 22388 |
| EPA9EELP | 22491 | 22494 |
| EPA9EELP | 22953 | 22972 |
| EPA9EELP | 23712 | 23718 |
| EPA9EELP | 25705 | 25755 |
| EPA9EELP | 27226 | 27259 |
| EPA9EELP | 27292 | 27295 |
| EPA9EELP | 27349 | 27350 |
| EPA9EELP | 27619 | 27619 |
| EPA9EELP | 30490 | 30492 |
| EPA9EELP | 30972 | 31010 |
| EPA9EELP | 32526 | 32537 |
| EPA9EELP | 32538 | 32549 |
| EPA9EELP | 32908 | 32913 |
| EPA9EELP | 32916 | 32926 |
| EPA9EELP | 32933 | 32942 |
| EPA9EELP | 32943 | 32947 |
| EPA9EELP | 32993 | 33008 |
| OGC_2EELP | 11537 | 11621 |
| OGC_2EELP | 11632 | 11716 |
| OGC_2EELP | 13916 | 13921 |
| OGC_2EELP | 13922 | 13927 |
| OGC_2EELP | 15928 | 16069 |
| OGC_2EELP | 16234 | 16296 |
| OGC_2EELP | 16417 | 16541 |
| OGC_2EELP | 16542 | 16703 |
| OGC_2EELP | 17597 | 17603 |
| OGC_2EELP | 19314 | 19894 |
| OGC_2EELP | 19895 | 20475 |
| OGC_2EELP | 20476 | 21056 |
| OGC_2EELP | 21060 | 21128 |
| OGC_2EELP | 21129 | 21197 |
| OGC_2EELP | 21198 | 21266 |
| OGC_2EELP | 21267 | 21335 |
| OAR_2EELP | 1636 | 1805 |
| OAR_2EELP | 2021 | 2031 |
| OECA_2EELP | 23832 | 23899 |
| OECA_2EELP | 23929 | 23939 |
| OECA_2EELP | 23944 | 23996 |
| OECA_2EELP | 24007 | 24010 |

| | | |
|---|---|---|
| OECA_2EELP | 24011 | 24013 |
| OECA_2EELP | 24014 | 24019 |
| OECA_2EELP | 24020 | 24030 |
| OECA_2EELP | 24035 | 24087 |
| OECA_2EELP | 24098 | 24101 |
| OECA_2EELP | 24102 | 24104 |
| OECA_2EELP | 24105 | 24110 |
| OECA_2EELP | 24712 | 24774 |
| OECA_2EELP | 24859 | 24888 |
| OECA_2EELP | 25501 | 25512 |
| OECA_2EELP | 25513 | 25524 |
| OECA_2EELP | 25550 | 25555 |
| OECA_2EELP | 25606 | 25611 |
| OECA_2EELP | 25612 | 25617 |
| OECA_2EELP | 26326 | 26361 |
| OECA_2EELP | 27270 | 27277 |
| OECA_2EELP | 27281 | 27288 |
| OECA_2EELP | 28395 | 28402 |
| OECA_2EELP | 28783 | 28789 |
| OECA_2EELP | 28800 | 28812 |
| OECA_2EELP | 28813 | 28825 |
| OECA_2EELP | 29039 | 29045 |
| OECA_2EELP | 29073 | 29079 |
| OECA_2EELP | 29080 | 29086 |
| OECA_2EELP | 29184 | 29353 |
| OECA_2EELP | 29354 | 29432 |
| OECA_2EELP | 29844 | 29906 |
| OECA_2EELP | 29913 | 29915 |
| OECA_2EELP | 30387 | 30448 |
| OECA_2EELP | 30555 | 30563 |
| OECA_2EELP | 30598 | 30605 |
| OECA_2EELP | 30825 | 30881 |
| OECA_2EELP | 30883 | 30945 |
| OECA_2EELP | 31661 | 31681 |
| EPA4_2EELP | 23822 | 23832 |
| EPA4_2EELP | 23842 | 23852 |
| EPA4_2EELP | 23876 | 23877 |
| EPA4_2EELP | 24013 | 24021 |
| EPA4_2EELP | 24022 | 24065 |
| EPA4_2EELP | 24289 | 24320 |
| EPA4_2EELP | 24322 | 24324 |
| EPA4_2EELP | 24335 | 24337 |
| EPA4_2EELP | 24622 | 24623 |
| EPA4_2EELP | 24624 | 24634 |
| EPA4_2EELP | 24635 | 24639 |
| EPA4_2EELP | 24640 | 24642 |
| EPA4_2EELP | 24644 | 24682 |
| EPA4_2EELP | 24683 | 24684 |

| | | |
|---|---|---|
| EPA4_2EELP | 24886 | 24888 |
| EPA4_2EELP | 24920 | 24944 |
| EPA4_2EELP | 24945 | 24957 |
| EPA4_2EELP | 24958 | 25010 |
| EPA4_2EELP | 25011 | 25016 |
| EPA4_2EELP | 25018 | 25026 |
| EPA4_2EELP | 25027 | 25032 |
| EPA4_2EELP | 25036 | 25122 |
| EPA4_2EELP | 25361 | 25366 |
| EPA4_2EELP | 25374 | 25382 |
| EPA4_2EELP | 25889 | 25891 |
| EPA4_2EELP | 25926 | 25993 |
| EPA4_2EELP | 26671 | 26692 |
| EPA4_2EELP | 26693 | 26711 |
| EPA4_2EELP | 26731 | 26735 |
| EPA4_2EELP | 26763 | 26765 |
| EPA4_2EELP | 26766 | 26767 |
| EPA4_2EELP | 26768 | 26790 |
| EPA4_2EELP | 26973 | 26991 |
| EPA4_2EELP | 26993 | 27011 |
| EPA4_2EELP | 27013 | 27018 |
| EPA4_2EELP | 27189 | 27193 |
| EPA4_2EELP | 27202 | 27273 |
| EPA4_2EELP | 28611 | 28611 |
| EPA4_2EELP | 28941 | 28941 |
| EPA4_2EELP | 29072 | 29077 |
| EPA4_2EELP | 29164 | 29167 |
| EPA4_2EELP | 29168 | 29171 |
| EPA4_2EELP | 29172 | 29175 |
| EPA4_2EELP | 29176 | 29179 |
| EPA4_2EELP | 29188 | 29214 |
| EPA4_2EELP | 29262 | 29265 |
| EPA4_2EELP | 29268 | 29269 |
| EPA4_2EELP | 29501 | 29502 |
| EPA4_2EELP | 29795 | 29795 |
| EPA4_2EELP | 29806 | 29812 |
| EPA4_2EELP | 29813 | 29836 |
| EPA4_2EELP | 30155 | 31378 |
| EPA4_2EELP | 31616 | 31618 |
| EPA4_2EELP | 32572 | 32575 |
| EPA4_2EELP | 33508 | 33516 |
| EPA4_2EELP | 34058 | 34058 |
| EPA4_2EELP | 34697 | 34700 |
| EPA4_2EELP | 35046 | 35046 |
| EPA4_2EELP | 35047 | 35047 |
| EPA4_2EELP | 35229 | 35231 |
| EPA4_2EELP | 35250 | 35254 |
| EPA4_2EELP | 35281 | 35348 |

| | | |
|---|---|---|
| EPA4_2EELP | 35431 | 35444 |
| EPA4_2EELP | 35445 | 35453 |
| EPA4_2EELP | 35612 | 35625 |
| EPA4_2EELP | 35770 | 35773 |
| EPA4_2EELP | 36013 | 36017 |
| EPA4_2EELP | 36062 | 36064 |
| EPA4_2EELP | 36276 | 36278 |
| EPA4_2EELP | 37168 | 37169 |
| EPA4_2EELP | 37278 | 37278 |
| EPA4_2EELP | 38287 | 38366 |
| EPA4_2EELP | 38458 | 38460 |
| EPA4_2EELP | 38470 | 38505 |
| EPA4_2EELP | 38794 | 38794 |
| EPA4_2EELP | 38917 | 38975 |
| EPA4_2EELP | 39314 | 39315 |
| EPA4_2EELP | 39316 | 39316 |
| EPA4_2EELP | 39446 | 39458 |
| EPA4_2EELP | 41701 | 41709 |
| EPA4_2EELP | 41924 | 41925 |
| EPA4_2EELP | 41926 | 41931 |
| EPA4_2EELP | 42130 | 42130 |
| EPA4_2EELP | 42143 | 42151 |
| EPA4_2EELP | 42215 | 42230 |
| EPA4_2EELP | 42558 | 42632 |
| EPA4_2EELP | 43070 | 43083 |
| EPA4_2EELP | 43100 | 43113 |
| EPA4_2EELP | 43686 | 43693 |
| EPA4_2EELP | 43769 | 43776 |
| EPA4_2EELP | 43798 | 43805 |
| EPA4_2EELP | 43808 | 43815 |
| EPA4_2EELP | 43818 | 43825 |
| EPA4_2EELP | 43889 | 43896 |
| EPA4_2EELP | 45566 | 45569 |
| EPA4_2EELP | 45580 | 45582 |
| EPA4_2EELP | 45750 | 45751 |
| EPA4_2EELP | 45865 | 45866 |
| EPA4_2EELP | 45867 | 45868 |
| EPA4_2EELP | 45872 | 45874 |
| EPA4_2EELP | 45875 | 45875 |
| EPA4_2EELP | 46735 | 46737 |
| EPA4_2EELP | 46738 | 46741 |
| EPA4_2EELP | 46742 | 46743 |
| EPA4_2EELP | 46744 | 46745 |
| EPA4_2EELP | 47269 | 47298 |
| EPA4_2EELP | 47789 | 47832 |
| EPA4_2EELP | 47833 | 47839 |
| EPA4_2EELP | 47965 | 47991 |
| EPA4_2EELP | 48076 | 48124 |

| | | |
|---|---|---|
| EPA4_2EELP | 48160 | 48161 |
| EPA4_2EELP | 48199 | 48215 |
| EPA4_2EELP | 48273 | 48275 |
| OAQPSEELP | 22087 | 22090 |
| OAQPSEELP | 22541 | 22567 |
| OAQPSEELP | 22594 | 22598 |
| OAQPSEELP | 22616 | 22619 |
| OAQPSEELP | 22762 | 22764 |
| OAQPSEELP | 23002 | 23006 |
| OAQPSEELP | 23223 | 23493 |
| OAQPSEELP | 23757 | 23759 |
| OAQPSEELP | 23817 | 23879 |
| OAQPSEELP | 24177 | 24203 |
| OAQPSEELP | 24481 | 24484 |
| OAQPSEELP | 24668 | 24669 |
| OAQPSEELP | 24688 | 24690 |
| OAQPSEELP | 24715 | 24718 |
| OAQPSEELP | 25009 | 25025 |
| OAQPS_2EELP | 10601 | 10603 |
| OAQPS_2EELP | 10789 | 10791 |
| OAQPSEELP | 25026 | 25042 |
| OAQPSEELP | 25043 | 25059 |
| OAQPSEELP | 25813 | 25824 |
| OAQPSEELP | 25954 | 25963 |
| OAQPSEELP | 25964 | 26104 |
| OAQPSEELP | 26110 | 26118 |
| OAQPSEELP | 26385 | 26419 |
| OAQPSEELP | 26479 | 26996 |
| OAQPSEELP | 27441 | 27545 |
| OAQPSEELP | 27546 | 27570 |
| OAQPSEELP | 27817 | 27868 |
| OAQPSEELP | 27869 | 27920 |
| OAQPSEELP | 27921 | 27979 |
| OAQPSEELP | 27980 | 28038 |
| OAQPSEELP | 28209 | 28233 |
| OAQPS_2EELP | 11102 | 11112 |
| OAQPS_2EELP | 11574 | 11584 |
| OAQPS_2EELP | 11776 | 11777 |
| OAQPS_2EELP | 11838 | 11839 |
| OAQPS_2EELP | 11861 | 12239 |
| OAQPS_2EELP | 12240 | 12618 |
| OAQPS_2EELP | 12624 | 12662 |
| OAQPS_2EELP | 12663 | 12704 |
| OAQPS_2EELP | 12705 | 12746 |
| OAQPS_2EELP | 12747 | 12791 |
| OAQPS_2EELP | 13584 | 13611 |
| OAQPS_2EELP | 13613 | 13642 |
| OAQPS_2EELP | 13680 | 13707 |

| | | |
|---|---|---|
| OAQPS_2EELP | 13731 | 13758 |
| OAQPS_2EELP | 14132 | 14259 |
| OAQPS_2EELP | 14260 | 14387 |
| OAQPS_2EELP | 14391 | 14518 |
| OAQPS_2EELP | 14526 | 14550 |
| OAQPS_2EELP | 15696 | 15823 |
| OAQPS_2EELP | 15966 | 16002 |
| OAQPS_2EELP | 16028 | 16155 |
| OAQPS_2EELP | 16287 | 16414 |
| OAQPS_2EELP | 16415 | 16542 |
| OAQPS_2EELP | 16677 | 16804 |
| OAQPS_2EELP | 17227 | 17233 |
| OAQPS_2EELP | 17234 | 17238 |
| OAQPS_2EELP | 17239 | 17240 |
| OAQPS_2EELP | 17245 | 17251 |
| OAQPS_2EELP | 17252 | 17253 |
| OAQPS_2EELP | 17254 | 17260 |
| OAQPS_2EELP | 17261 | 17262 |
| OAQPS_2EELP | 17263 | 17279 |
| OAQPS_2EELP | 17284 | 17300 |
| OAQPS_2EELP | 17599 | 17601 |
| OAQPS_2EELP | 17604 | 17606 |
| OAQPS_2EELP | 17611 | 17613 |
| OAQPS_2EELP | 17823 | 18315 |
| OAQPS_2EELP | 18424 | 18916 |
| OAQPS_2EELP | 18917 | 19334 |
| OAQPS_2EELP | 22189 | 22189 |
| OAQPS_2EELP | 22190 | 22190 |
| OAQPS_2EELP | 22506 | 22507 |
| OAQPS_2EELP | 22994 | 23098 |
| OAQPS_2EELP | 23334 | 23360 |
| OAQPS_2EELP | 24510 | 24614 |
| OAQPS_2EELP | 24615 | 24639 |
| OAQPS_2EELP | 24756 | 24756 |
| OAQPS_2EELP | 25026 | 25064 |
| OAQPS_2EELP | 25716 | 25727 |
| OAQPS_2EELP | 26083 | 26210 |
| OAQPS_2EELP | 27444 | 27452 |
| OAQPS_2EELP | 27733 | 27743 |
| OAQPS_2EELP | 28273 | 28284 |
| OAQPS_2EELP | 28285 | 28293 |
| OAQPS_2EELP | 32608 | 32609 |
| OAQPS_2EELP | 32939 | 32957 |
| OAQPS_2EELP | 51366 | 51370 |
| OAQPS_2EELP | 52710 | 52741 |
| OAQPS_2EELP | 52863 | 52894 |
| EPA3EELP | 12231 | 12232 |
| EPA4EELP | 78969 | 78975 |

| | | |
|---|---|---|
| EPA4_2EELP | 50312 | 50312 |
| EPA4_2EELP | 50313 | 50324 |
| EPA4_2EELP | 50347 | 50362 |
| EPA5_2EELP | 7640 | 7653 |
| EPA5_2EELP | 7654 | 7667 |
| EPA5_2EELP | 7668 | 7681 |
| OECA_2EELP | 38606 | 38652 |
| OECA_2EELP | 38655 | 38656 |
| | Begbates | EndBates |
| EPA4_CINREM | 1465 | 1558 |
| EPA4_CINREM | 13790 | 13790 |
| EPA4_CINREM | 16601 | 16751 |
| EPA4_CINREM | 16927 | 16927 |
| EPA4_CINREM | 16928 | 16954 |
| EPA4_CINREM | 16956 | 16980 |
| EPA4_CINREM | 18251 | 18252 |
| EPA4_CINREM | 23738 | 23738 |
| EPA4_CINREM | 25157 | 25159 |
| EPA4_CINREM | 25432 | 25475 |
| EPA4_CINREM | 26105 | 26112 |
| EPA4_CINREM | 26134 | 26176 |
| EPA4_CINREM | 26479 | 26479 |
| EPA4_CINREM | 26586 | 26626 |
| EPA4_CINREM | 26629 | 26656 |
| EPA7_CINREM | 3 | 4 |
| EPA7_CINREM | 16 | 19 |
| EPA7_CINREM | 283 | 284 |
| EPAHQ_CINREM | 29 | 31 |
| EPAHQ_CINREM | 601 | 602 |
| EPAHQ_CINREM | 743 | 754 |
| EPAHQ_CINREM | 1101 | 1105 |
| EPAHQ_CINREM | 1137 | 1148 |
| EPAHQ_CINREM | 1357 | 1385 |
| EPAHQ_CINREM | 1396 | 1400 |
| EPAHQ_CINREM | 1447 | 1450 |
| EPAHQ_CINREM | 1451 | 1457 |
| EPAHQ_CINREM | 1595 | 1605 |
| EPAHQ_CINREM | 1606 | 1616 |
| EPAHQ_CINREM | 1642 | 1654 |
| EPAHQ_CINREM | 1655 | 1707 |
| EPAHQ_CINREM | 2479 | 2481 |
| EPAHQ_CINREM | 4310 | 4316 |
| EPA8_CINREM | 47 | 53 |
| EPA8_CINREM | 5715 | 5722 |
| EPA8_CINREM | 5725 | 5798 |
| EPA8_CINREM | 6272 | 6347 |
| EPA8_CINREM | 6555 | 6562 |
| EPA8_CINREM | 6568 | 6879 |

| | | |
|---|---|---|
| EPA8_CINREM | 8256 | 8257 |
| EPA8_CINREM | 8258 | 8262 |
| EPA8_CINREM | 8272 | 8276 |
| EPA8_CINREM | 10616 | 10639 |
| EPA8_AEPSUPP | 4 | 4 |
| OER5-RFP | 2004373 | 2004375 |
| OER5-RFP | 2008397 | 2008397 |
| OER5-RFP | 2008541 | 2008541 |
| OER5-RFP | 2014463 | 2014464 |
| OER5-RFP | 2023043 | 2023045 |
| OER5-RFP | 2023388 | 2023390 |
| EPA3_CINREM | 185 | 245 |
| EPA3_CINREM | 246 | 352 |
| EPA3_CINREM | 2861 | 2866 |
| EPA4_CINREM | 31553 | 31593 |
| EPA4_CINREM | 32701 | 32795 |
| EPA4_CINREM | 33479 | 33519 |
| EPA4_CINREM | 33642 | 33682 |
| EPA4_CINREM | 33755 | 33795 |
| EPA4_CINREM | 33796 | 33823 |
| EPA4_CINREM | 34032 | 34108 |
| EPA4_CINREM | 34801 | 34803 |
| EPA4_CINREM | 34892 | 34903 |
| EPA4_CINREM | 35106 | 35112 |
| EPA4_CINREM | 35211 | 35212 |
| EPA5_CINREM | 17258 | 17263 |
| EPA5_CINREM | 17725 | 17730 |
| EPA6_CINREM | 6552 | 6567 |
| EPA6_CINREM | 7597 | 7601 |
| EPA6_CINREM | 24413 | 24417 |
| EPA8_CINREM | 13244 | 13281 |
| EPA8_CINREM | 13338 | 13339 |
| EPA8_CINREM | 13340 | 13345 |
| EPAHQ_CINREM | 10037 | 10063 |
| EPAHQ_CINREM | 10151 | 10177 |
| EPA3_CINREM | 16557 | 16646 |
| EPA3_CINREM | 25118 | 25130 |
| EPA3_CINREM | 25552 | 25564 |
| EPA3_CINREM | 25740 | 25764 |
| EPA3_CINREM | 25771 | 25795 |
| EPA3_CINREM | 28824 | 28878 |
| EPA3_CINREM | 29203 | 29257 |
| EPA3_CINREM | 46985 | 46986 |
| EPA3_CINREM | 46987 | 47010 |
| EPA3_CINREM | 48453 | 48542 |
| EPA3_CINREM | 48569 | 48748 |
| EPA3_CINREM | 54367 | 54541 |
| EPA3_CINREM | 54892 | 54921 |

| | | |
|---|---|---|
| EPA3_CINREM | 55733 | 55822 |
| EPA3_CINREM | 57420 | 57491 |
| EPA4_CINREM | 36319 | 36359 |
| EPA4_CINREM | 36360 | 36453 |
| EPA4_CINREM | 36454 | 36494 |
| EPA4_CINREM | 36495 | 36588 |
| EPA4_CINREM | 40920 | 41023 |
| EPA4_CINREM | 43842 | 43863 |
| EPA4_CINREM | 45484 | 45532 |
| EPA4_CINREM | 47361 | 47362 |
| EPA4_CINREM | 47720 | 47726 |
| EPA4_CINREM | 47730 | 47741 |
| EPAHQ_CINREM | 11578 | 11584 |
| EPA3_CINREM | 66428 | 66431 |
| EPA3_CINREM | 61222.0002 | 61222.0003 |
| EPA3_CINREM | 61222.0004 | 61222.0027 |
| EPA4_CINREM | 27507.163 | 27507.1695 |
| EPA4_CINREM | 27536.3507 | 27536.3572 |
| EPA4_CINREM | 27537.3507 | 27537.3572 |
| EPA4_CINREM | 27538.3507 | 27538.3572 |
| EPA4_CINREM | 27538.3726 | 27538.4193 |
| EPA4_CINREM | 35648.0001 | 35648.0096 |
| EPA4_CINREM | 35650.0001 | 35650.0096 |
| EPA5_CINREM | 28651.3311 | 28651.3354 |
| EPAHQ_CINREM | 10211.0638 | 10211.0661 |
| EPAHQ_CINREM | 10211.1844 | 10211.1959 |
| EPAHQ_CINREM | 10211.4405 | 10211.4425 |
| EPA5_CINREM | 38474 | 38484 |
| EPA5_CINREM | 38536 | 38619 |
| EPA5_CINREM | 38620 | 39221 |
| 1RFPMOD_CINR | 12673 | 13208 |
| 1RFPMOD_CINR | 14809 | 15053 |
| 1RFPMOD_CINR | 30663 | 1030772 |

As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure and the Local Rules of this Court.

**Interrogatory No. 19**:
If BACT and/or LAER applied to the New Source Review ("NSR") violations found by the jury at Wabash River Units 2, 3, and 5, would you contend that BACT and/or LAER should be determined at the time of the violations?  If your answer is anything other than an unqualified "No," describe the factual basis for determining BACT and/or LAER at the time of the violations (including, but not limited to, identifying documents relating to that contention, identifying your witnesses on that contention, and identifying any persons with knowledge of facts responsive to

this Interrogatory), and describe the legal basis for determining BACT and/or LAER at the time of the violation.

   **Response:**  Cinergy incorporates by reference, as if set forth in full herein, the Objections to General Instructions, Objections to Definitions, and General Objections set forth above.  Further, Cinergy objects to the extent the question presumes that the Court should or must require emissions limits set at BACT and/or LAER levels as part of an appropriate remedy. The Court has the equitable discretion to fashion an appropriate remedy to require compliance with the Act at the three units for which the jury found the Defendants liable and the Act does not require the Court to order BACT and/or LAER level controls.  Subject to and without waiving the following, Cinergy states the following:

   For the purposes of this case only, Cinergy does not intend to ask the Court to determine BACT and/or LAER at the time of the equipment replacement projects at Units 2, 3, and 5 (1989, 1990 and 1992) as the basis for relief now.  Rather, as outlined above, Cinergy proposes instead to retire these Units as the basis for relief in this case.  This proposal is without prejudice to and Cinergy reserves the right to contend with regard to any violation other that may be proven other than the four projects at Wabash River at issue in this remedy phase that BACT and/or LAER at the time of the violation should be the basis for remedying a past violation.

   As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure and the Local Rules of this Court.

**Interrogatory No. 20**:
Describe the factual and legal basis for any other defenses of equitable factors that you intend to assert in the remedy phase of this case, including, but not limited to, identifying the relevant defenses or equitable factors, explaining why they apply under the particular facts of this case, identifying the documents related to such defenses or equitable factors, identifying your witnesses on each of the defenses or equitable factors, and identifying any persons with knowledge of any facts responsive to this interrogatory.

**Response:**  Cinergy incorporates by reference, as if set forth fully herein, the

Objections to General Instructions, Objections to Definitions, and General Objections set forth

above.  Further, Cinergy objects to this Interrogatory as a premature contention interrogatory that

calls for Cinergy to opine on the law and application of the law to facts.  Until substantial

additional discovery is completed, a complete response to this Interrogatory is neither

appropriate nor required.  In addition, Cinergy objects to this Interrogatory because much of the

information, including documents, that may be responsive to this Interrogatory is already in the

possession of the United States and/or other Plaintiffs in this litigation and thus is as readily

available to Plaintiffs as it is to Cinergy.  Moreover, Cinergy objects to this Interrogatory as

duplicative of Interrogatory No. 16 above.

Subject to and without waiving these objections, *see* Objections and Response to

Interrogatory No. 16 above.  As discovery is ongoing and Cinergy continues to develop its

defenses, Cinergy reserves the right to supplement this Response as appropriate in accordance

with the Federal Rules of Civil Procedure and the Local Rules of this Court.

**Interrogatory No. 21**:
Have any coal-fired electric generating units in the Duke System been granted synthetic minor permits to avoid the application of NSR for any air pollutants?  If so, describe the facts regarding that permitting, specifically:  identifying the documents relating to such permitting; identify any persons with knowledge of such permitting, including, but not limited to, your current or former employees; state in your answer whether any of the synthetic minor permits were granted after a Court had determined that NSR applied to the electric generating unit; and state in your answer whether any of the synthetic minor permits limited the hours of operation (or use) of a coal-fired electric generating unit.

**Response:**  *See* Objections and Response to Interrogatory No. 21, Defendants'

Objections and Responses to Plaintiffs' Second Set of Interrogatories (No. 21) in Remedy Phase

(Sept. 30, 2008).  Cinergy further objects to this Interrogatory on the grounds that the United

States has not yet produced a witnesses to testify regarding synthetic minor permitting issues and

Plaintiff-Intervenor States have refused to provide relevant discovery on this topic.  As discovery

is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to

supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure

and the Local Rules of this Court.

**Interrogatory No. 22**:
To the extent not fully and completely reflected in any documents produced to Plaintiffs, describe any Communications regarding the remedy phase of this case with an agency, commission, instrumentality, office, arm, or group of state or local government (including, but not limited to, the Indiana Department of Environmental Management, the Indiana Utility Regulatory Commission, the Ohio Public Utility Commission, the State Utility Forecasting Group (Purdue University), the Ohio Environmental Protection Agency, and the Vigo County Air Pollution Control); any of your former employees (including retirees); Mr. Douglas Zahn; the International Brotherhood of Electric Workers; the Midwest Transmission System Operator; Purdue University or any other academic institution; and any third-party that you intend to serve as, or is disclosed as, one of your witnesses.  Please include in your answer a statement of when the communications have taken place, identify the persons with knowledge of such communications, identify any documents relating to such communications, and describe the substance of the communications.

**Response:**  Cinergy incorporates by reference, as if set forth in full herein, the

Objections to  General Instructions, Objections to Definitions and General Objections set forth

above.  Further, Cinergy specifically objects to this Interrogatory as it seeks privileged work

product prepared by or at the direction of counsel in the course of this litigation, such as the

investigation that may be undertaken by counsel to communicate with third parties, as well as

any documents describing any "Communications" that were prepared by or at the direction of

counsel.  Further, Cinergy specifically objects to this Interrogatory as it seeks attorney client

communications, to the extent any discussions with any third party disclosed as a possible

witness were discussed between Cinergy and counsel and/or otherwise communicated by counsel

to Cinergy.  Cinergy also objects to the reference to "any third party" to the extent it includes

expert witnesses and seeks any "communications" with experts.  Those communications have

been addressed by the agreement on expert discovery among the parties and communications

with experts are excluded from the scope of "any third party" in this response.  Further, the

request to describe any "Communications" as defined by Plaintiffs is overly broad and unduly

burdensome.  In addition, Cinergy objects to this Interrogatory to the extent it seeks information

that is irrelevant to the remedy phase of this case and/or not likely to lead to the discovery of

evidence admissible at trial.

**Interrogatory No. 23**:
Describe all PM emissions tests that have been performed at Beckjord Units 1 and 2 since
January 1, 2000, including, but not limited to, the entity that performed the test, the test method
used, the operating conditions during the test, the date of the test, the results of the test, and any
actions taken as a result of the test.

       **Response:**  Subject to an without waiving any of these objections, Cinergy states

that, Pursuant to Plaintiffs' first document requests, Cinergy has produced every PM emissions

test report at Beckjord Units 1 and 2 since January 1, 1998.  Cinergy refers Plaintiffs to the

following documents:

        CINERGY1340446-CINERGY1340502
        CINERGY1340557-CINERGY1340615
        CINERGY1340669-CINERGY1340738
        CINERGY1340809-CINERGY1340866
        CINERGY1340867-CINERGY1340923
        CINERGY1341042-CINERGY1341103
        CINERGY1341104-CINERGY1341165
        CINERGY1339300-CINERGY1339389
        CINERGY1341166-CINERGY1341250
        CINERGY1339390-CINERGY1339454
        CINERGY1342968-CINERGY1343033
        CINERGY1339455-CINERGY1339622
        CINERGY1342584-CINERGY1342698
        CINERGY1339623-CINERGY1339760
        CINERGY1342269-CINERGY1342352
        CINERGY1339893-CINERGY1340002
        CINERGY1340003-CINERGY1340104
        CINERGY1340105-CINERGY1340220
        CINERGY1340221-CINERGY1340332
        CINERGY1340333-CINERGY1340445
        CINERGY1365936-CINERGY1366222
        CINERGY1366271-CINERGY1366404
        CINERGY1413961- CINERGY1414001
        CINERGY1414004-CINERGY1414042
        CINERGY1340503-CINERGY1340556

CINERGY1340616-CINERGY1340668
CINERGY1340739-CINERGY1340808
CINERGY1340924-CINERGY1340979
CINERGY1340980-CINERGY1341041
CINERGY1414091-CINERGY1414129
CINERGY1414131-CINERGY1414161
CINERGY1414163-CINERGY1414206
CINERGY1414209-CINERGY1414235
CINERGY1414237-CINERGY1414280
CINERGY1414282-CINERGY1414321
CINERGY1414324-CINERGY1414363

As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure and the Local Rules of this Court.

**Interrogatory No. 24**:
Describe the current status of any plans to install wet flue gas desulfurization ("FGD") at any Wabash River Units 2-6, including a description of all such plans raised or otherwise discussed by Defendants since January 1, 2004, identify persons with knowledge or such plans, a description of the current status of any such plans, a description of any anticipated events or decisions that might change the status of any such plans, any efforts Defendants have contemplated or are contemplating to further develop any such plans, and a description of the criteria Defendants use to determine whether to implement any such plans.

**Response:** Cinergy incorporates by reference, as if set forth in full herein, the Objections to General Instructions, Objections to Definitions, and General Objections set forth above.  Cinergy objects because the scope of the word "plans" is not defined.  Cinergy further objects to any question that asks for "anticipated events or decisions that might change the status" of plans or that Defendants "are contemplating" as vague, calling for speculation and unanswerable. Cinergy further objects to this interrogatory to the extent it seeks privileged communications and/or privileged work product by seeking information regarding "any" plans "raised or otherwise discussed" regarding an FGD at any units done at counsel's request. Cinergy further objects because these interrogatories are premature as discovery is still ongoing.

Therefore Cinergy reserves the right to amend its responses as discovery continues.  Subject to and without waiving its objections, Cinergy states as follows:

Since January 1, 2004, Cinergy has at various times considered installing a wet FGD at Wabash River Units 2-6.  Duke Energy Indiana has documented its consideration of a wet FGD in public filings with the Indiana Utility Regulatory Commission (IURC) which are publicly available and have been produced in this litigation (including the Duke Energy Indiana 2007 Integrated Resource Plan ("IRP")), and Cinergy has likewise produced documents regarding its evaluation of a wet FGD for Wabash River Units 2-6 and Unit 6 in 2006-2007.  Cinergy has considered installing a wet FGD at Wabash River Units 2-6 and at Unit 6 in order to generate SO2 emissions allowances that Cinergy could use itself or sell on the allowance market.  Cinergy also considered installing a wet FGD as part of Cinergy's overall planning for future environmental regulations.

As discussed in the 2007 IRP, the economics of various alternatives, including a wet FGD at Wabash River Units 2-6, was dependent, in part, on highly variable and uncertain assumptions about the future.  After considering a range of possible scenarios, based on the information available to it at the time, Cinergy determined that installing a wet FGD at Wabash River Units 2-6 was not the prudent and cost effective approach.  This was due, in part, to, among other things, the uncertainties regarding future environmental regulations, the age of Wabash River Units 2-5 (more than 50+ years old), and the large capital expenditures required to design, procure, build, and operate a wet FGD at Wabash River Station.   These factors have only worsened since then.  For example, the vacatur of the Clean Air Implementation Rule and the Clean Air Mercury Rule has made the uncertainty regarding future regulations even greater

than it was at the time of the 2007 IRP, and the cost to design, procure, build and operate the equipment has increased in the past two years.

Cinergy further states that the following individuals are among those that have knowledge of the referenced plans to install a wet FGD at Wabash River Units 2-6:  John Bloemer, Diane Jenner, Robert Moreland,  Keith Pike, Michael Wertz, John Roebel, Frank Klopfstein, Daniel Hartmann, James Messmer, Gene Kissell, and Erich Loch.

As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure and the Local Rules of this Court.

**Interrogatory No. 25**:
Describe the resources Defendants expended on developing the 2007 wet FGD estimate for Wabash River 2-6 (as described in the Rule 30(b)(6) deposition of Mr. Ellis taken in August 2008), including how much Defendants paid Sargent & Lundy and Babcock & Wilcox (stating the amount paid to each company separately), the amount of hours each company billed, identify the persons with knowledge of the estimate, and the number of Defendants' employee hours devoted to developing the estimate.

**Response:**  Cinergy incorporates by reference, as if set forth in full herein, the Objections to General Instructions, Objections to Definitions, and General Objections set forth above.  Cinergy also objects on the grounds that Interrogatory No. 25 is irrelevant and not likely to lead to the discovery of admissible evidence.

Subject to and without waiving the following, Cinergy states that Sargent & Lundy spent 935.5 hours developing the 2007 wet FGD estimate for Wabash River 2-6.  Cinergy paid Sargent and Lundy $112,616.28 for their work on the estimate.  Babcock and Wilcox spent 542 hours developing an estimate, and received $50,000 for its work from Cinergy.  Individuals who have knowledge of the wet FGD estimate for Wabash River 2-6 include Daniel Hartmann, Gene Kissell, Eric Loch, Bob Telesz, Dennis Lantzy, Keith Pike and Dorothy Johnson.

126

As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure and the Local Rules of this Court.

**Interrogatory No. 26**:
Identify all persons with knowledge regarding the possibility of installing and/or operating wet FGD for any of the units at Wabash River, including, but not limited to, the possible cost and technical feasibility of installing and/or wet FGD.

**Response:**  Cinergy incorporates by reference, as if set forth in full herein, the Objections to General Instructions, Objections to Definitions, and General Objections set forth above.  Cinergy further objects that this interrogatory is overly broad and unduly burdensome and incapable of being answered, as Cinergy cannot identify "all" persons with knowledge of the "possibility" of installing the controls specified or the costs and feasibility of such controls. Cinergy notes that discovery is ongoing; therefore, the Company reserves the right to amend its responses as discovery continues.  Subject to and without waiving its objections, Cinergy incorporates its response to Interrogatory No. 24.  Further, Cinergy directs Plaintiffs to the expert reports of William DePriest and Thomas Rarick, referenced above.

As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure and the Local Rules of this Court.

**Interrogatory No. 27**:
Identify the persons currently or formerly employed by Defendants that, within the last five years, that have prepared, reviewed, commented upon, or analyzed a draft or final PSD permit application or permit, including a BACT analysis, for any of Defendants' coal-fired electric generating units, including, but not limited to, units located at the Cliffside, North Carolina coal-fired power plant.

**Response:**  Cinergy incorporates by reference, as if set forth in full herein, the Objections to General Instructions, Objections to Definitions, and General Objections set forth above.  Cinergy further specifically objects that this interrogatory is overly broad and unduly

127

burdensome and incapable of being answered, as the terms "reviewed" or "commented on" or "analyzed" are undefined and capable of very different interpretations and impose an unreasonable scope.  Cinergy further objects because this interrogatory is overbroad and seeks information not likely to lead to the discovery of admissible evidence.

Subject to and without waiving its objections, Cinergy states that the following current employees have been involved in a PSD permit application process for a coal fired unit in the past five years in the Cinergy or Duke systems: Richard Haviland; John Roebel; Marilyn Lineberger; Jim Turner; Ron Barnes; George T. Everett; Scott T. Gardner; Sandra B. Tallant; Antonio J. Almeida; Joni Y. Davis; Susie C. Adams; Paige H Sheehan; Rick R. Roper; Sam D. Alexander; Harry L. Lancaster III; Russel D Gillespie; Kris W. Knudsen; Garry S Rice; Leslie N. Norton; James R. Rhodes; Cathy S. Roche; Ellen T. Ruff; Barry Pulskamp; B. Keith Trent; Jennings B. Kinney; Janice D. Hager; Thomas C. Williams; Timothy J. Pettit; Lawrence B. Somers; Rita B. Sipe; Theo L. Lane; Eileen K. Robinson; David P. Barnhardt; Thomas P. Shiel Jr.; Robert McMurry; Steve Hodges; J. Wade Hollifield; Miles Pollack; Michael Geers; Steven Pearl; Robert Moreland; Jim Stanley; Doug Pickering; Frank Carchedi; Roger Tomes; Robert Burch; Dennis Zupan; Mack Sims; Jack Stultz; Dan Weiss; Julie Ezell; and Rex Sears.

As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure and the Local Rules of this Court.

**Interrogatory No. 28**:
Identify your current or former employees, contractors, or consultants that are familiar with Emission Reduction Credits in Ohio and/or Indiana, and for each identified person, specifically state what their experience has been with Emission Reduction Credits, e.g., the electric generating unit where the credit was sought, the person's role in seeking such credits, etc.

**Response:**  Cinergy incorporates by reference, as if set forth in full herein, the Objections to General Instructions, Objections to Definitions, and General Objections set forth

above.  Cinergy further specifically objects that this interrogatory is overly broad and unduly

burdensome and incapable of being answered, as the phase "familiar with" is vague and

undefined and capable of very different interpretations and imposes an unreasonable scope.

Cinergy further objects to this interrogatory as irrelevant and seeking information not likely to

lead to the discovery of admissible evidence.  Moreover, Plaintiffs' request that Cinergy connect

each person with Emissions Reduction Credit experience to the specific generating unit where all

credits they have been involved in were sought is unduly burdensome and irrelevant.

      Subject to and without waiving its objections, Cinergy provides the following list

of current/former employees who are or may be familiar with Emission Reduction Credits in

Ohio or Indiana, as well as a general description of their experience:

- Edward Abbott – Under the NOx SIP call, Mr. Abbott completed an analysis of whether various units were capable of earning ERCs.  In accordance with the Clean Air Implementation Rule (CAIR), he did a cost benefit analysis of the ability of various units to earn ERCs.

- Michael Geers – Mr. Geers is knowledgeable about both the NOx SIP call and the CAIR rules and regulations.

- Keith Pike – Mr. Pike has analyzed the capacity of various units to earn ERCs under CAIR.

- John Griffith – Mr. Griffith has managed and analyzed ERC portfolios pursuant to CAIR.

- Patrick Coughlin – Mr. Coughlin prepared a request to the state of Indiana for a CAIR ERC reservation.

- John Funke – Mr. Funke prepared necessary CAIR ERC documents for the state of Ohio.

- George Stevens – Mr. Stevens monitored various state emissions to determine its impact on ERC distribution under the NOx SIP call.

- Salil Pradhan, Matthew Walz and Charles Witlock have been involved in the portfolio management and analysis aspect of the NOx SIP Call and the CAIR programs.

As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure and the Local Rules of this Court.

**Interrogatory No. 29**:
Since January 1, 1999, have Defendants used a photochemical grid model, such as the Community Multiscale Air Quality Model ("CMAQ"), the Comprehensive Air Quality Model with extensions ("CAMx"), and/or the Urban Airshed Model ("UAM"), to model actual or assumed levels of sulfur dioxide and/or nitrogen oxide emissions from any of Defendants' existing, proposed, planned, or considered coal-fired electric generating units?  If so, please describe in detail such modeling including identifying the units in question, why the modeling was conducted, when the modeling was conducted, who conducted the modeling, the model's performance, error, or bias, the uses of the modeling, the results of the modeling including any effects of the emissions on levels of ground level ozone or fine particles ($PM_{2.5}$), identify any documents relating to the foregoing, and identify any persons with knowledge of the facts responsive to this interrogatory.

**Response**:  Cinergy incorporates by reference, as if set forth in full herein, the Objections to General Instructions, Objections to Definitions, and General Objections set forth above.  Further, this Interrogatory is overly broad and seeks irrelevant information, such as modeling of emissions from "any" of Defendants' coal fired electric generating units, which would include, based on the way the discovery defines "Defendants" and this Court's discovery orders, to include Duke Energy units in North and South Carolina.  Moreover, this Interrogatory is vague and confusing to the extent it asks for information regarding "considered" generating units.  Furthermore, this Interrogatory is premature as discovery is ongoing.  Therefore, Cinergy reserves the right to amend its responses as discovery continues. Subject to and without waiving its objections, Cinergy states as follows:

Since January 1, 1999, Cinergy has not used the Community Multiscale Air Quality Model, the Comprehensive Air Quality Model with extensions and/or the Urban Airshed

Model to model actual or assumed levels of sulfur dioxide and/or nitrogen oxide emissions from any of Cinergy's existing, proposed, or planned coal-fired electric generating units in Indiana and Ohio.  Since January 1, 1999, Cinergy understands that Duke Energy has not used the Community Multiscale Air Quality Model, the Comprehensive Air Quality Model with extensions and/or the Urban Airshed Model to model actual or assumed levels of sulfur dioxide and/or nitrogen oxide emissions from any of its existing, proposed, or planned coal-fired electric generating units in North Carolina and South Carolina.

As discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to supplement this Response as appropriate in accordance with the Federal Rules of Civil Procedure and the Local Rules of this Court.


## PART THREE:  RESPONSE TO REQUESTS FOR PRODUCTION OF DOCUMENTS

**Request No. 1**:
All documents identified in Your responses to Plaintiffs' Second Set of Interrogatories and/or documents referenced, considered or relied on in any way in preparing those responses.

**Response:**  All responsive non-privileged documents have previously been produced to Plaintiffs in this case, are already in the possession of Plaintiffs, and/or are in the public domain. Thus, all documents are as readily available to Plaintiffs as they are to Cinergy.  However, as discovery is ongoing and Cinergy continues to develop its defenses, Cinergy reserves the right to supplement this Response if it subsequently identifies additional responsive documents.


Dated:  October 8, 2008

By:   /s/ Robert R. Clark

By:   /s/  Kathryn B. Thomson

THOMAS C. GREEN
MARK D. HOPSON
SAMUEL B. BOXERMAN
KATHRYN B. THOMSON
FRANK R. VOLPE
Sidley Austin LLP
1501 K Street, NW
Washington, DC 20005
(202) 736-8131

SCOTT R. ALEXANDER
ROBERT R. CLARK
DEBRA MCVICKER LYNCH
JOHN D. PAPAGEORGE
Taft Stettinius & Hollister LLP
One Indiana Square, Suite 3500
Indianapolis, IN  46204

JAMES A. KING
Porter Wright Morris & Arthur LLP
41 South High Street
Columbus, OH  43215

JULIE L. EZELL
Duke Energy Shared Services, Inc.
1000 East Main Street
Plainfield, IN 46168-1782

DEAN M. MOESSER
Duke Energy Corp.
5555 San Felipe Street
Houston, TX 77056

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on October 8, 2008, a copy of the foregoing was served electronically on all counsel of record, as identified below.

**FOR PLAINTIFF, UNITED STATES OF AMERICA:**

Jeffrey K. Sands
E-mail:  jeffrey.sands@usdoj.gov
Larry Martin Corcoran
E-mail:  larry.corcoran@usdoj.gov
James Lofton
E-mail:  jim.lofton@usdoj.gov
Katherine Vanderhook
E-mail:  katherine.vanderhook@usdoj.gov
Cynthia Ferguson
E-mail:  cynthia.ferguson@usdoj.gov
Deborah Behles
E-mail:  deborah.behles@usdoj.gov
Thomas Benson
E-mail:  thomas.benson@usdoj.gov
Danielle Rosengarten
E-mail:  danielle.rosengarten@usdoj.gov
Phillip Brooks
E-mail:  phillip.brooks@usdoj.gov
Justin Savage
E-mail:  justin.savage@usdoj.gov
Myles Flint
E-mail:  myles.flint@usdoj.gov
Jason Dunn
E-mail:  jason.dunn@usdoj.gov
Environmental and Natural Resources Division
United States Department of Justice

Gaylene Vasaturo
E-mail:  vasaturo.gaylene@epa.gov
Charles V. Mikalian
E-mail:  mikalian.charles@epa.gov
Ignacio L. Arrazola
E-mail:  arrazola.ignacio@epa.gov
Thomas Williams
E-mail:  williams.tom@epa.gov
United States Environmental Protection Agency


Thomas E. Kieper
E-mail:  tom.kieper@usdoj.gov
United States Attorney's Office

**FOR PLAINTIFF-INTERVENOR, THE STATE OF NEW YORK:**

Robert T. Rosenthal
E-mail:  robert.rosenthal@oag.state.ny.us
J. Jared Snyder
E-mail:  jared.snyder@oag.state.ny.us
Joseph M. Kowalczyk
E-mail:  joseph.kowalczyk@oag.state.ny.us
New York State Attorney General

**FOR PLAINTIFF-INTERVENOR, THE STATE OF CONNECTICUT:**

Carmel Alicia Motherway
E-mail:  carmel.motherway@po.state.ct.us
R. Keith Guthrie
E-mail:  kgmail@comcast.net
Connecticut Attorney General

**FOR PLAINTIFF-INTERVENOR, THE STATE OF NEW JERSEY:**

Kevin P. Auerbacher
E-mail:  auerbkev@law.dol.lps.state.nj.us
Jean Patrice Reilly
E-mail:  reilljea@law.dol.lps.state.nj.us
Jon C. Martin
E-mail: martijon@law.dol.lps.state.nj.us
State of New Jersey, Department of Law
  & Public Safety
New Jersey Office of the Attorney General

Christine A. Lewis
Email:  christine.lewis@dol.lps.state.nj.us
Christopher D. Ball
Email:  christopher.ball@dol.lps.state.nj.us
Maurice A. Griffin
E-mail:  maurice.griffin@dol.lps.state.nj.us
Carol DeMarco
E-mail:  carol.demarco@dol.lps.state.nj.us

**FOR THE DEFENDANTS:**

Julie L. Ezell
E-mail:  julie.ezell@duke-energy.com
Duke Energy Shared Services

Dean M. Moesser
E-mail:  dmoesser@duke_energy.com
Duke Energy Corp.

James A. King
E-mail:  jking@porterwright.com
Porter Wright Morris & Arthur, LLP

Scott R. Alexander
E-mail:  salexander@taftlaw.com
Robert R. Clark
E-mail:  rclark@taftlaw.com
Debra McVicker Lynch
E-mail:  dlynch@taftlaw.com
John D. Papageorge
E-mail:  jpapageorge@taftlaw.com
Taft Stettinius & Hollister LLP

Samuel B. Boxerman
E-mail:  sboxerman@sidley.com
Kathryn B. Thomson
E-mail:  kthomson@sidley.com
Thomas Charles Green
E-mail:  tcgreen@sidley.com
Frank R. Volpe
E-mail:  fvolpe@sidley.com
Mark D. Hopson
E-mail:  mhopson@sidley.com
Meghan Delaney Berroya
E-mail:  mberroya@sidley.com
Kosta Stojilkovic
E-mail:  kstojilkovic@sidley.com
Sidley Austin LLP

**FOR PLAINTIFFS-INTERVENORS, HOOSIER ENVIRONMENTAL COUNCIL AND
OHIO ENVIRONMENTAL COUNCIL:**

Jonathan Lewis
jlewis@catf.us
Clean Air Task Force

By:   /s/ Kathryn B. Thomson
        Attorney
        Sidley Austin LLP
        1501 K Street, NW
        Washington, DC 20005
        kthomson@sidley.com

## VERIFICATION

I, John J. Roebel, state that I am employed by Duke Energy Business Services, that I have reviewed the foregoing Defendants' Objections and Responses to Plaintiffs' Second Set of Interrogatories and Third Set of Document Requests (served on Sept. 29, 2008, Sept. 30, 2008 and Oct. 8, 2008), that I am authorized to verify the responses on behalf of Defendants PSI Energy, Inc., and The Cincinnati Gas & Electric Company, that some of the matters stated in the responses are not within my personal knowledge and that I believe no individual at PSI Energy, Inc., or The Cincinnati Gas & Electric Company, or their successor companies, has personal knowledge of all stated matters, that to the extent I do not have personal knowledge of such matters the responses are based on information supplied by others, and that I believe the facts stated in the responses are true.

Defendants reserve the right to supplement the interrogatory responses if and when additional responsive information becomes known.

I affirm, under the penalties for perjury, that the foregoing representations are true and that I signed this Verification this 9th day of October, 2008.

John J. Roebel
Senior Vice President of Engineering &
Technical Services